| Claim Number | Juris | Svc Charge | Svc Paid | Date From | Code | Code with Description | Units | Underwriting Company |
|---|---|---|---|---|---|---|---|---|
| 004615170 | OK | $32.00 | $32.00 | 1/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $28.53 | $8.79 | 1/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $130.08 | $130.08 | 1/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $36.00 | $21.24 | 1/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $30.00 | $30.00 | 1/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $32.00 | $32.00 | 2/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $28.53 | $8.79 | 2/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $130.08 | $130.08 | 2/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $36.00 | $21.12 | 2/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $30.00 | $30.00 | 2/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $32.00 | $32.00 | 3/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $28.53 | $8.79 | 3/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $130.08 | $130.08 | 3/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $45.00 | $32.12 | 3/7/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $36.00 | $21.12 | 3/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 004615170 | OK | $30.00 | $30.00 | 3/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 005569840 | PA | $32.00 | $25.60 | 7/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $28.53 | $20.40 | 7/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $162.60 | $130.08 | 7/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $99.04 | $79.23 | 7/21/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $36.00 | $36.00 | 7/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $30.00 | $24.00 | 7/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $495.00 | $495.00 | 7/21/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $99.00 | $79.20 | 7/21/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $2,495.00 | $1,996.00 | 7/21/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $32.00 | $25.60 | 8/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $28.53 | $20.40 | 8/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $162.60 | $130.08 | 8/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $36.00 | $36.00 | 8/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $30.00 | $24.00 | 8/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $32.00 | $25.60 | 9/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $28.53 | $20.40 | 9/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $162.60 | $130.08 | 9/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $99.04 | $79.23 | 9/21/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $36.00 | $36.00 | 9/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $30.00 | $24.00 | 9/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $32.00 | $25.60 | 10/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $28.53 | $20.40 | 10/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $162.60 | $130.08 | 10/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $36.00 | $36.00 | 10/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $30.00 | $24.00 | 10/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $32.00 | $0.00 | 11/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $28.53 | $0.00 | 11/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $162.60 | $162.60 | 11/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $36.00 | $36.00 | 11/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $30.00 | $24.00 | 11/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $32.00 | $25.60 | 12/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $28.53 | $22.82 | 12/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $162.60 | $162.60 | 12/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $36.00 | $36.00 | 12/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $99.00 | $79.20 | 12/21/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $30.00 | $24.00 | 12/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $32.00 | $25.60 | 1/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | PA | $28.53 | $22.82 | 1/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 005569840 | | PA | $162.60 | $162.60 1/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $36.00 | $36.00 1/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $30.00 | $24.00 1/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $32.00 | $25.60 2/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $28.53 | $22.82 2/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $162.60 | $162.60 2/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $36.00 | $36.00 2/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $30.00 | $24.00 2/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $32.00 | $25.60 5/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $28.53 | $22.82 5/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $162.60 | $162.60 5/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $36.00 | $36.00 5/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $30.00 | $24.00 5/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $32.00 | $0.00 8/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $28.53 | $0.00 8/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $162.60 | $0.00 8/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $36.00 | $0.00 8/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $30.00 | $0.00 8/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $240.00 | $0.00 11/21/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005569840 | | PA | $240.00 | $0.00 2/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 005578220 | | PA | $240.00 | $224.32 11/17/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | EXCELSIOR INSURANCE COMPANY |
| 005578220 | | PA | $495.00 | $495.00 11/17/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | EXCELSIOR INSURANCE COMPANY |
| 005578220 | | PA | $2,495.00 | $1,996.00 11/17/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | EXCELSIOR INSURANCE COMPANY |
| 005578220 | | PA | $240.00 | $224.32 12/17/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | EXCELSIOR INSURANCE COMPANY |
| 005578220 | | PA | $99.00 | $79.20 12/17/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | EXCELSIOR INSURANCE COMPANY |
| 005578220 | | PA | $240.00 | $224.32 1/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | EXCELSIOR INSURANCE COMPANY |
| 104981760 | | OK | $32.00 | $32.00 1/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $28.53 | $8.79 1/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $162.60 | $162.60 1/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $36.00 | $21.24 1/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $30.00 | $30.00 1/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $32.00 | $32.00 2/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $28.53 | $8.79 2/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $162.60 | $162.60 2/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $36.00 | $21.12 2/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $30.00 | $30.00 2/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $32.00 | $32.00 3/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $28.53 | $8.79 3/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $162.60 | $162.60 3/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $99.04 | $64.24 3/20/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $36.00 | $21.12 3/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $30.00 | $30.00 3/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $32.00 | $0.00 4/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $28.53 | $0.00 4/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $162.60 | $0.00 4/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $36.00 | $0.00 4/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $30.00 | $0.00 4/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $32.00 | $32.00 5/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $28.53 | $8.79 5/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $162.60 | $162.60 5/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $36.00 | $21.12 5/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $30.00 | $30.00 5/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $32.00 | $32.00 6/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $28.53 | $8.79 6/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $162.60 | $162.60 6/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |

| 104981760 | OK | $36.00 | $21.12 | 6/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|
| 104981760 | OK | $99.00 | $99.00 | 6/20/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $30.00 | $30.00 | 6/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $32.00 | $32.00 | 7/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $28.53 | $8.79 | 7/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $162.60 | $162.60 | 7/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $36.00 | $21.12 | 7/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $30.00 | $30.00 | 7/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $32.00 | $32.00 | 8/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $28.53 | $8.79 | 8/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $162.60 | $162.60 | 8/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $36.00 | $21.12 | 8/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $30.00 | $30.00 | 8/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $32.00 | $32.00 | 9/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $28.53 | $8.79 | 9/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $162.60 | $162.60 | 9/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $99.04 | $35.64 | 9/20/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $36.00 | $21.12 | 9/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $30.00 | $30.00 | 9/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $32.00 | $32.00 | 10/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $28.53 | $8.79 | 10/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $162.60 | $162.60 | 10/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $36.00 | $21.12 | 10/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $30.00 | $30.00 | 10/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $32.00 | $0.00 | 11/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $28.53 | $8.79 | 11/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $162.60 | $162.60 | 11/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $36.00 | $21.12 | 11/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $30.00 | $30.00 | 11/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $32.00 | $0.00 | 12/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $28.53 | $0.00 | 12/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $162.60 | $0.00 | 12/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $36.00 | $0.00 | 12/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $99.00 | $0.00 | 12/20/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $30.00 | $0.00 | 12/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $32.00 | $0.00 | 1/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $28.53 | $8.85 | 1/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $162.60 | $162.60 | 1/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $36.00 | $21.28 | 1/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $30.00 | $30.00 | 1/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $32.00 | $32.00 | 2/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $28.53 | $8.85 | 2/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $162.60 | $162.60 | 2/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $36.00 | $21.28 | 2/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $30.00 | $30.00 | 2/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $32.00 | $32.00 | 3/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $28.53 | $8.85 | 3/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $162.60 | $162.60 | 3/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $99.04 | $33.84 | 3/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $36.00 | $21.28 | 3/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $30.00 | $30.00 | 3/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $32.00 | $32.00 | 4/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $28.53 | $0.00 | 4/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $28.53 | $0.00 | 4/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | OK | $162.60 | $162.60 | 4/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 104981760 | | OK | $36.00 | $21.28 | 4/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $30.00 | $30.00 | 4/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $32.00 | $32.00 | 5/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $28.53 | $0.00 | 5/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $162.60 | $162.60 | 5/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $36.00 | $21.28 | 5/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $30.00 | $30.00 | 5/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $32.00 | $32.00 | 6/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $28.53 | $0.00 | 6/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $162.60 | $162.60 | 6/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $36.00 | $21.28 | 6/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $99.00 | $99.00 | 6/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $30.00 | $30.00 | 6/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $32.00 | $32.00 | 7/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $28.53 | $0.00 | 7/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $162.60 | $162.60 | 7/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $36.00 | $21.28 | 7/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $30.00 | $30.00 | 7/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $36.00 | $21.28 | 8/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $32.00 | $0.00 | 8/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $28.53 | $8.85 | 8/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $162.60 | $162.60 | 8/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $36.00 | $21.28 | 8/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $30.00 | $30.00 | 8/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $32.00 | $0.00 | 9/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $28.53 | $0.00 | 9/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $162.60 | $0.00 | 9/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $99.04 | $0.00 | 9/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $36.00 | $0.00 | 9/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 104981760 | | OK | $30.00 | $0.00 | 9/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 1/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $20.40 | 1/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $130.08 | 1/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 1/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 1/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 2/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $20.40 | 2/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $130.08 | 2/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 2/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 2/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 3/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $20.40 | 3/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $130.08 | 3/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $99.00 | $79.23 | 3/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $28.80 | 3/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 3/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 4/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $20.40 | 4/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $130.08 | 4/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $28.80 | 4/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 4/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 5/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $20.40 | 5/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $130.08 | 5/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $28.80 | 5/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105490460 | | PA | $30.00 | $24.00 | 5/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 6/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $20.40 | 6/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $130.08 | 6/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $28.80 | 6/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $99.00 | $79.20 | 6/16/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 6/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 7/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $20.40 | 7/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $130.08 | 7/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 7/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 7/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 8/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $20.40 | 8/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $130.08 | 8/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 8/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 8/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 9/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $20.40 | 9/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $130.08 | 9/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $99.04 | $79.23 | 9/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 9/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 9/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 10/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $20.40 | 10/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $130.08 | 10/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 10/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 10/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $0.00 | 11/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $0.00 | 11/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $162.60 | 11/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 11/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 11/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 12/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $22.82 | 12/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $20.27 | 12/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $162.60 | 12/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 12/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $99.00 | $79.20 | 12/16/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 12/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 1/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $22.82 | 1/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $162.60 | 1/16/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 1/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 1/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 2/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $22.82 | 2/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $162.60 | 2/16/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 2/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 2/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 3/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $22.82 | 3/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $162.60 | 3/16/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $99.04 | $99.04 | 3/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 3/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |

| 105490460 | | PA | $30.00 | $24.00 | 3/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 105490460 | | PA | $32.00 | $25.60 | 4/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $22.82 | 4/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $162.60 | 4/16/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 4/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 4/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 5/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $22.82 | 5/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $162.60 | 5/16/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 5/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 5/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 6/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $22.82 | 6/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $162.60 | 6/16/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 6/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $99.00 | $79.20 | 6/16/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 6/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 7/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $22.82 | 7/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $162.60 | 7/16/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 7/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 7/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 8/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $20.76 | 8/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $162.60 | $162.60 | 8/16/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 20 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 8/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 8/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $99.04 | $99.04 | 9/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $240.00 | $228.12 | 9/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $240.00 | $228.12 | 10/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $240.00 | $228.12 | 11/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $240.00 | $0.00 | 12/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $240.00 | $228.12 | 12/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $99.00 | $0.00 | 12/16/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $99.00 | $79.20 | 12/16/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $240.00 | $0.00 | 1/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $240.00 | $234.96 | 2/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $240.00 | $234.96 | 3/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $48.00 | $38.40 | 3/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $21.39 | 3/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $195.12 | $195.12 | 3/17/2018 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 24 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $45.00 | $45.00 | 3/17/2018 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 3/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $32.00 | $25.60 | 3/18/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $28.53 | $21.39 | 3/18/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $130.08 | $130.08 | 3/18/2018 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $45.00 | $45.00 | 3/18/2018 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $120.00 | $117.48 | 3/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $36.00 | $36.00 | 3/18/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $30.00 | $24.00 | 3/18/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 105490460 | | PA | $240.00 | $234.96 | 4/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | PEERLESS INDEMNITY INSURANCE COMPANY |
| 204480930 | | PA | $32.00 | $25.60 | 1/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $28.53 | $20.40 | 1/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $162.60 | $130.08 | 1/6/2016 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $99.04 | $79.23 | 1/6/2016 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 204480930 | | PA | $36.00 | $36.00 | 1/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $30.00 | $24.00 | 1/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $695.00 | $695.00 | 1/6/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $99.00 | $79.20 | 1/6/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $2,495.00 | $1,996.00 | 1/6/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $32.00 | $25.60 | 2/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $28.53 | $20.40 | 2/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $162.60 | $130.08 | 2/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $36.00 | $28.80 | 2/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 204480930 | | PA | $30.00 | $24.00 | 2/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 205173810 | | OK | $32.00 | $0.00 | 1/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICA FIRST INSURANCE COMPANY |
| 205173810 | | OK | $28.53 | $0.00 | 1/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICA FIRST INSURANCE COMPANY |
| 205173810 | | OK | $130.08 | $0.00 | 1/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICA FIRST INSURANCE COMPANY |
| 205173810 | | OK | $36.00 | $0.00 | 1/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICA FIRST INSURANCE COMPANY |
| 205173810 | | OK | $30.00 | $0.00 | 1/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICA FIRST INSURANCE COMPANY |
| 205518970 | | PA | $130.08 | $104.06 | 7/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EXCELSIOR INSURANCE COMPANY |
| 205518970 | | PA | $45.00 | $36.00 | 7/11/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EXCELSIOR INSURANCE COMPANY |
| 205518970 | | PA | $36.00 | $36.00 | 7/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EXCELSIOR INSURANCE COMPANY |
| 205518970 | | PA | $30.00 | $24.00 | 7/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EXCELSIOR INSURANCE COMPANY |
| 205518970 | | PA | $495.00 | $495.00 | 7/11/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | EXCELSIOR INSURANCE COMPANY |
| 205518970 | | PA | $99.00 | $79.20 | 7/11/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | EXCELSIOR INSURANCE COMPANY |
| 205518970 | | PA | $1,495.00 | $1,196.00 | 7/11/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | EXCELSIOR INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $0.00 | 9/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 9/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 9/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $99.04 | $0.00 | 9/30/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 9/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $0.00 | 9/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $2,594.00 | $356.87 | 9/30/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 2 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $0.00 | 11/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 11/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 11/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.12 | 11/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 11/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 12/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $8.79 | 12/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 12/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.12 | 12/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $99.00 | $99.00 | 12/30/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 12/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 1/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $8.85 | 1/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $24.34 | 1/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 2 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 1/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 1/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 2/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 2/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 2/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 2/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 3/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 3/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 3/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $45.00 | $16.92 | 3/30/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 3/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404838500 | | OK | $30.00 | $30.00 | 3/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 4/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 4/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 4/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 4/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 4/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 5/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 5/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 5/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 5/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 5/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 6/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 6/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 6/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 6/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $99.00 | $99.00 | 6/30/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 6/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 7/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 7/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 7/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 7/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $18.00 | 7/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 8/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $8.85 | 8/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 8/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 8/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 8/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 9/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $8.85 | 9/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 9/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $99.04 | $33.84 | 9/30/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 9/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 9/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 10/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $8.85 | 10/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 10/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 10/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 10/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 11/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $8.85 | 11/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 11/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 11/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 11/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 12/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $8.85 | 12/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 12/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.28 | 12/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $99.00 | $99.00 | 12/30/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 12/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 1/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $8.97 | 1/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 1/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.52 | 1/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 1/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 2/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 404838500 | | OK | $28.53 | $8.97 | 2/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 2/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.52 | 2/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 2/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 3/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $8.97 | 3/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 3/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.52 | 3/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 3/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 4/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $8.97 | 4/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 4/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.52 | 4/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 4/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 5/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $8.97 | 5/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 5/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $21.52 | 5/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 5/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 6/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $28.53 | 6/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 6/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $36.00 | 6/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $99.00 | $99.00 | 6/30/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 6/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $0.00 | 7/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $32.00 | 7/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 7/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $28.53 | 7/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 7/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $162.60 | 7/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 7/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $36.00 | 7/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $0.00 | 7/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $30.00 | 7/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 8/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $28.53 | 8/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 8/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $36.00 | 8/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 8/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $0.00 | 9/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $32.00 | 9/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 9/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $28.53 | 9/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 9/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $162.60 | 9/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $99.04 | $56.08 | 9/30/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 9/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $36.00 | 9/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $0.00 | 9/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $30.00 | 9/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $0.00 | 10/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $32.00 | 10/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 10/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $28.53 | 10/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |

| 404838500 | | OK | $162.60 | $0.00 | 10/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 404838500 | | OK | $0.00 | $162.60 | 10/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 10/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $36.00 | 10/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $0.00 | 10/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $30.00 | 10/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $0.00 | 11/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $32.00 | 11/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 11/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $28.53 | 11/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 11/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $162.60 | 11/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 11/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $36.00 | 11/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $0.00 | 11/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $30.00 | 11/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $0.00 | 12/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $32.00 | 12/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 12/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $28.53 | 12/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 12/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $162.60 | 12/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 12/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $36.00 | 12/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $99.00 | $0.00 | 12/30/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $99.00 | 12/30/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $0.00 | 12/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $30.00 | 12/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $0.00 | 1/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $32.00 | 1/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 1/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $28.53 | 1/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 1/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $162.60 | 1/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 1/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $36.00 | 1/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $0.00 | 1/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $30.00 | 1/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 2/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 2/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $28.53 | 2/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 2/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $162.60 | 2/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 2/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $36.00 | 2/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 2/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 3/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 3/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $9.51 | 3/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $19.02 | 3/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 3/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $99.04 | 3/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $63.56 | 3/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $99.04 | $56.96 | 3/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 3/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 404838500 | | OK | $0.00 | $30.00 | 3/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $6.00 | 3/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 3/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 4/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $28.53 | 4/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.30 | 4/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $36.00 | 4/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 4/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 5/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 5/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $28.53 | 5/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 5/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $162.60 | 5/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 5/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $36.00 | 5/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 5/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 6/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $28.53 | 6/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $162.60 | 6/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $36.00 | 6/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $99.00 | $99.00 | 6/30/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 6/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 7/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 7/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $28.53 | 7/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 7/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $162.60 | 7/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 7/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $36.00 | 7/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 7/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 8/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 8/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $28.53 | 8/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 8/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $162.60 | 8/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 8/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $0.00 | $36.00 | 8/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 8/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 9/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 9/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 9/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $99.04 | $56.96 | 9/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 9/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 9/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $32.00 | 10/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 10/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 10/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 10/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $30.00 | 10/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $32.00 | $0.00 | 11/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $28.53 | $0.00 | 11/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $162.60 | $0.00 | 11/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $36.00 | $0.00 | 11/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 404838500 | | OK | $30.00 | $0.00 | 11/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504072370 | | OK | $48.00 | $0.00 | 1/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE NETHERLANDS INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 504072370 | | OK | $28.53 | $0.00 | 1/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $195.12 | $0.00 | 1/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $45.00 | $0.00 | 1/30/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $36.00 | $0.00 | 1/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $30.00 | $0.00 | 1/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $48.00 | $0.00 | 4/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $28.53 | $0.00 | 4/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $195.12 | $0.00 | 4/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $36.00 | $0.00 | 4/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $99.00 | $0.00 | 4/30/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $30.00 | $0.00 | 4/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $48.00 | $0.00 | 7/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $28.53 | $0.00 | 7/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $195.12 | $0.00 | 7/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $45.00 | $0.00 | 7/30/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $36.00 | $0.00 | 7/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $30.00 | $0.00 | 7/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $48.00 | $0.00 | 10/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $28.53 | $0.00 | 10/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $195.12 | $0.00 | 10/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $36.00 | $0.00 | 10/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $99.00 | $0.00 | 10/30/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $30.00 | $0.00 | 10/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $48.00 | $0.00 | 1/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $28.53 | $0.00 | 1/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $195.12 | $0.00 | 1/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $45.00 | $0.00 | 1/30/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $36.00 | $0.00 | 1/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504072370 | | OK | $30.00 | $0.00 | 1/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $32.00 | 1/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $8.79 | 1/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $130.08 | 1/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $21.24 | 1/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $30.00 | 1/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $32.00 | 2/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $8.79 | 2/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $130.08 | 2/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $21.12 | 2/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $30.00 | 2/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $32.00 | 3/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $8.79 | 3/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $130.08 | 3/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $45.00 | $32.12 | 3/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $21.12 | 3/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $30.00 | 3/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $32.00 | 4/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $8.79 | 4/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $130.08 | 4/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $21.12 | 4/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $30.00 | 4/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $32.00 | 5/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $8.79 | 5/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $130.08 | 5/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $21.12 | 5/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $30.00 | 5/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 504160920 | | OK | $32.00 | $32.00 | 6/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $8.79 | 6/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $130.08 | 6/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $21.12 | 6/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $99.00 | $0.00 | 6/26/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $30.00 | 6/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $32.00 | 7/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $8.79 | 7/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $130.08 | 7/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $21.12 | 7/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $30.00 | 7/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $32.00 | 8/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $8.79 | 8/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $130.08 | 8/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $21.12 | 8/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $30.00 | 8/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $0.00 | 9/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $0.00 | 9/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $0.00 | 9/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $45.00 | $0.00 | 9/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $0.00 | 9/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $0.00 | 9/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $0.00 | 10/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $0.00 | 10/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $0.00 | 10/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $0.00 | 10/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $0.00 | 10/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $0.00 | 11/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $0.00 | 11/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $0.00 | 11/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $0.00 | 11/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $0.00 | 11/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $0.00 | 12/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $0.00 | 12/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $0.00 | 12/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $0.00 | 12/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $99.00 | $0.00 | 12/26/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $0.00 | 12/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $32.00 | $0.00 | 1/26/2017 | A0425 | A0425 GROUND MILEAGE, PER STATUTE | 32 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $28.53 | $0.00 | 1/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $130.08 | $0.00 | 1/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $36.00 | $0.00 | 1/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 504160920 | | OK | $30.00 | $0.00 | 1/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 504569550 | | PA | $32.00 | $25.60 | 1/25/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504569550 | | PA | $28.53 | $20.40 | 1/25/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504569550 | | PA | $130.08 | $104.06 | 1/25/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
| 504569550 | | PA | $36.00 | $36.00 | 1/25/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504569550 | | PA | $30.00 | $24.00 | 1/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504569550 | | PA | $32.00 | $0.00 | 2/25/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504569550 | | PA | $28.53 | $0.00 | 2/25/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504569550 | | PA | $130.08 | $0.00 | 2/25/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
| 504569550 | | PA | $36.00 | $0.00 | 2/25/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504569550 | | PA | $30.00 | $0.00 | 2/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $32.00 | $25.60 | 1/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $28.53 | $20.40 | 1/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |

| 504940220 | | PA | $130.08 | $104.06 | 1/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 504940220 | | PA | $36.00 | $36.00 | 1/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $30.00 | $24.00 | 1/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $32.00 | $25.60 | 2/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $28.53 | $20.40 | 2/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $130.08 | $104.06 | 2/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $36.00 | $28.80 | 2/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $30.00 | $24.00 | 2/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $45.00 | $45.00 | 2/23/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $32.00 | $25.60 | 3/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $28.53 | $20.40 | 3/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $130.08 | $104.06 | 3/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $45.00 | $36.00 | 3/23/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $36.00 | $28.80 | 3/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $30.00 | $24.00 | 3/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $32.00 | $25.60 | 4/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $28.53 | $20.40 | 4/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $130.08 | $104.06 | 4/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $36.00 | $28.80 | 4/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $30.00 | $24.00 | 4/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $32.00 | $25.60 | 5/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $28.53 | $20.40 | 5/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $130.08 | $104.06 | 5/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $36.00 | $28.80 | 5/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $30.00 | $24.00 | 5/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $32.00 | $0.00 | 6/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $28.53 | $0.00 | 6/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $130.08 | $0.00 | 6/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $36.00 | $0.00 | 6/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $99.00 | $0.00 | 6/23/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $30.00 | $0.00 | 6/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $32.00 | $0.00 | 7/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $28.53 | $0.00 | 7/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $130.08 | $0.00 | 7/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $36.00 | $0.00 | 7/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $30.00 | $0.00 | 7/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $32.00 | $25.60 | 8/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $28.53 | $20.40 | 8/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $130.08 | $104.06 | 8/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $36.00 | $36.00 | 8/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $30.00 | $24.00 | 8/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $32.00 | $0.00 | 9/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $28.53 | $0.00 | 9/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $130.08 | $0.00 | 9/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $45.00 | $0.00 | 9/23/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $36.00 | $0.00 | 9/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $30.00 | $0.00 | 9/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $32.00 | $0.00 | 10/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $28.53 | $0.00 | 10/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $130.08 | $0.00 | 10/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $36.00 | $0.00 | 10/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $30.00 | $0.00 | 10/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $32.00 | $0.00 | 11/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $28.53 | $0.00 | 11/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $130.08 | $0.00 | 11/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE NETHERLANDS INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 504940220 | | PA | $36.00 | $0.00 | 11/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 504940220 | | PA | $30.00 | $0.00 | 11/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 8/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $20.40 | 8/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $130.08 | 8/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $99.04 | $79.23 | 8/15/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 8/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 8/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $695.00 | $695.00 | 8/15/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $99.00 | $79.20 | 8/15/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $2,495.00 | $1,996.00 | 8/15/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 9/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $20.40 | 9/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $130.08 | 9/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $99.04 | $79.23 | 9/15/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 9/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 9/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 10/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $20.40 | 10/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $130.08 | 10/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 10/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 10/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $0.00 | 11/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $0.00 | 11/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $162.60 | 11/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 11/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 11/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 12/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $22.82 | 12/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $162.60 | 12/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 12/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $99.00 | $79.20 | 12/15/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 12/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 1/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $22.82 | 1/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $162.60 | 1/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 1/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 1/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 2/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $22.82 | 2/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $162.60 | 2/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 2/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 2/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 3/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $22.82 | 3/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $162.60 | 3/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $99.04 | $99.04 | 3/15/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 3/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 3/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 4/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $22.82 | 4/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $162.60 | 4/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 4/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 4/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 5/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |

| 505598860 | | PA | $28.53 | $22.82 | 5/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 505598860 | | PA | $162.60 | $162.60 | 5/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 5/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 5/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 6/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $22.82 | 6/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $162.60 | 6/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 6/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $99.00 | $0.00 | 6/15/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 6/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 7/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $22.82 | 7/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $162.60 | 7/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 7/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 7/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $32.00 | $25.60 | 8/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $28.53 | $20.76 | 8/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $162.60 | $162.60 | 8/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $36.00 | $36.00 | 8/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $30.00 | $24.00 | 8/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $99.04 | $99.04 | 9/15/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $240.00 | $228.12 | 9/15/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $240.00 | $228.12 | 10/15/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $240.00 | $228.12 | 11/15/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $240.00 | $228.12 | 12/15/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $99.00 | $79.20 | 12/15/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $240.00 | $228.12 | 1/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $240.00 | $234.96 | 2/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $240.00 | $234.96 | 3/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $240.00 | $234.96 | 4/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $240.00 | $234.96 | 6/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 505598860 | | PA | $99.00 | $99.00 | 6/15/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 604876170 | | OK | $32.00 | $32.00 | 1/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $28.53 | $8.79 | 1/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $130.08 | $130.08 | 1/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $36.00 | $21.24 | 1/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $30.00 | $30.00 | 1/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $32.00 | $32.00 | 2/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $28.53 | $8.79 | 2/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $130.08 | $130.08 | 2/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $36.00 | $21.12 | 2/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $30.00 | $30.00 | 2/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $32.00 | $32.00 | 3/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $28.53 | $8.79 | 3/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $130.08 | $130.08 | 3/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $45.00 | $32.12 | 3/20/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $36.00 | $21.12 | 3/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $30.00 | $30.00 | 3/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $32.00 | $32.00 | 4/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $28.53 | $8.79 | 4/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $130.08 | $130.08 | 4/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $36.00 | $21.12 | 4/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $30.00 | $30.00 | 4/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $32.00 | $32.00 | 6/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $28.53 | $8.79 | 6/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 604876170 | | OK | $130.08 | $130.08 | 6/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $36.00 | $21.12 | 6/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $99.00 | $99.00 | 6/20/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $30.00 | $30.00 | 6/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $32.00 | $0.00 | 7/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $28.53 | $0.00 | 7/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $130.08 | $0.00 | 7/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $36.00 | $0.00 | 7/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $30.00 | $0.00 | 7/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $32.00 | $0.00 | 8/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $28.53 | $0.00 | 8/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $130.08 | $0.00 | 8/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $36.00 | $0.00 | 8/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $30.00 | $0.00 | 8/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $32.00 | $0.00 | 9/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $28.53 | $0.00 | 9/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $130.08 | $0.00 | 9/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $45.00 | $0.00 | 9/20/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $36.00 | $0.00 | 9/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $30.00 | $0.00 | 9/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $32.00 | $0.00 | 10/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $28.53 | $0.00 | 10/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $130.08 | $0.00 | 10/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $36.00 | $0.00 | 10/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | PEERLESS INSURANCE COMPANY |
| 604876170 | | OK | $30.00 | $0.00 | 10/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | PEERLESS INSURANCE COMPANY |
| 605598230 | | PA | $45.00 | $45.00 | 12/8/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | PEERLESS INSURANCE COMPANY |
| 605598230 | | PA | $120.00 | $114.06 | 12/8/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | PEERLESS INSURANCE COMPANY |
| 605598230 | | PA | $1,594.00 | $1,275.20 | 12/8/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | PEERLESS INSURANCE COMPANY |
| 605598230 | | PA | $495.00 | $495.00 | 12/18/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | PEERLESS INSURANCE COMPANY |
| 605598230 | | PA | $120.00 | $117.48 | 1/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | PEERLESS INSURANCE COMPANY |
| 605598230 | | PA | $120.00 | $117.48 | 2/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | PEERLESS INSURANCE COMPANY |
| 605598230 | | PA | $120.00 | $117.48 | 3/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | PEERLESS INSURANCE COMPANY |
| 701595820 | | PA | $48.00 | $0.00 | 1/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE NETHERLANDS INSURANCE COMPANY |
| 701595820 | | PA | $28.53 | $0.00 | 1/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 701595820 | | PA | $195.12 | $0.00 | 1/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE NETHERLANDS INSURANCE COMPANY |
| 701595820 | | PA | $45.00 | $0.00 | 1/1/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 701595820 | | PA | $36.00 | $0.00 | 1/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 701595820 | | PA | $30.00 | $0.00 | 1/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $114.06 | 2/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $695.00 | $695.00 | 2/24/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $1,495.00 | $1,196.00 | 2/24/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $114.06 | 3/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $114.06 | 4/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $114.06 | 5/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $114.06 | 6/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $99.00 | $79.20 | 6/24/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $114.06 | 7/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $114.06 | 8/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $45.00 | $45.00 | 9/24/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $114.06 | 9/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $114.06 | 10/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $114.06 | 11/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $114.06 | 12/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $99.00 | $79.20 | 12/24/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $117.48 | 1/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |

| 705492210 | | PA | $120.00 | $0.00 | 2/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 705492210 | | PA | $120.00 | $0.00 | 3/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705492210 | | PA | $120.00 | $0.00 | 3/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $120.00 | $114.06 | 2/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $495.00 | $495.00 | 2/14/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $1,495.00 | $1,196.00 | 2/14/2017 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $120.00 | $114.06 | 3/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $120.00 | $114.06 | 4/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $120.00 | $114.06 | 5/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $120.00 | $114.06 | 6/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $99.00 | $0.00 | 6/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $120.00 | $114.06 | 7/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $120.00 | $114.06 | 8/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $45.00 | $45.00 | 9/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $120.00 | $114.06 | 9/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $120.00 | $114.06 | 10/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 705628240 | | PA | $120.00 | $114.06 | 11/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 1/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $20.40 | 1/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $130.08 | 1/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 1/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 1/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 2/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $20.40 | 2/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $130.08 | 2/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $28.80 | 2/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 2/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.04 | $79.23 | 3/17/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 3/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $20.40 | 3/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $130.08 | 3/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $28.80 | 3/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 3/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 4/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $20.40 | 4/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $130.08 | 4/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $28.80 | 4/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 4/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 5/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $20.40 | 5/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $130.08 | 5/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 5/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 5/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 6/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $20.40 | 6/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $130.08 | 6/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 6/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $129.00 | $103.20 | 6/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 7/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $28.53 | 7/17/2016 | A4361 | A4361 OSTOMY FACEPLATE CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $130.08 | 7/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 7/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 7/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 8/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $20.40 | 8/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |

| 804184730 | | PA | $162.60 | $130.08 | 8/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 804184730 | | PA | $36.00 | $36.00 | 8/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 8/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 9/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $20.40 | 9/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $130.08 | 9/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.04 | $79.23 | 9/17/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 9/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 9/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 10/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $20.40 | 10/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $130.08 | 10/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 10/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 10/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $0.00 | 11/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $0.00 | 11/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $162.60 | 11/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 11/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 11/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 12/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $22.82 | 12/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $162.60 | 12/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 12/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.00 | $79.20 | 12/17/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 12/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 1/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $22.82 | 1/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $162.60 | 1/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 1/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 1/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 2/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $22.82 | 2/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $162.60 | 2/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 2/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 2/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 3/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $22.82 | 3/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $162.60 | 3/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.04 | $99.04 | 3/17/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 3/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 3/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 4/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $22.82 | 4/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $162.60 | 4/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 4/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 4/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 5/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $22.82 | 5/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $162.60 | 5/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 5/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 5/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 6/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $22.82 | 6/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $162.60 | 6/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 6/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 804184730 | | PA | $99.00 | $79.20 | 6/17/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 6/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 7/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $22.82 | 7/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $162.60 | 7/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 7/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 7/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $32.00 | $25.60 | 8/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $28.53 | $20.76 | 8/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $162.60 | $162.60 | 8/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $36.00 | $36.00 | 8/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $30.00 | $24.00 | 8/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.04 | $99.04 | 9/17/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $228.12 | 9/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $228.12 | 10/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $228.12 | 11/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $228.12 | 12/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.00 | $79.20 | 12/17/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $234.96 | 1/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $234.96 | 2/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $234.96 | 3/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $1.31 | $1.31 | 9/17/2018 | INTST | INTST INTEREST | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.04 | $99.04 | 9/17/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $58.74 | 9/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $0.49 | $0.49 | 10/17/2018 | INTST | INTST INTEREST | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $58.74 | 10/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $0.49 | $0.49 | 11/17/2018 | INTST | INTST INTEREST | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $58.74 | 11/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $58.74 | 12/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.00 | $79.20 | 12/17/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $58.74 | 1/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $60.09 | 2/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $0.00 | 3/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $60.09 | 4/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $60.09 | 5/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $60.09 | 6/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.00 | $79.20 | 6/17/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $60.09 | 7/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $60.09 | 8/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $0.52 | $0.52 | 9/17/2019 | INTST | INTST INTEREST | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.04 | $99.04 | 9/17/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $60.09 | 9/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $60.09 | 10/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $60.09 | 12/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.00 | $79.20 | 12/17/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $61.95 | 1/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $0.00 | 2/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $45.00 | $45.00 | 3/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $61.95 | 3/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $61.95 | 4/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $123.90 | 6/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.00 | $79.20 | 6/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $123.90 | 7/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $123.90 | 8/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.04 | $94.09 | 9/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |

| 804184730 | | PA | $240.00 | $117.71 | 9/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 804184730 | | PA | $240.00 | $117.71 | 10/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $61.95 | 11/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $61.95 | 12/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $99.00 | $79.20 | 12/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $64.80 | 1/17/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 804184730 | | PA | $240.00 | $64.80 | 2/17/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 1/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 1/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 1/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 1/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 1/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 2/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 2/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 2/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 2/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 2/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 3/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 3/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 3/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $99.04 | $64.24 | 3/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 3/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 3/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 4/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 4/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $24.18 | 4/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 4/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 4/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 5/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 5/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 5/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 5/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 5/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 6/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 6/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 6/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 6/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $99.00 | $99.00 | 6/5/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 6/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 7/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 7/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 7/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 7/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 7/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 8/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 8/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 8/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 8/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 8/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 9/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 9/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 9/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $45.00 | $17.82 | 9/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 9/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 9/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 905277060 | | OK | $32.00 | $32.00 | 10/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 10/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 10/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 10/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 10/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 11/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 11/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 11/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 11/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 11/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 12/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.79 | 12/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 12/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.12 | 12/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $99.00 | $99.00 | 12/5/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 12/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 1/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.85 | 1/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 1/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 1/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 1/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 2/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $0.00 | 2/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 2/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 2/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 2/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 3/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $0.00 | 3/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 3/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $99.04 | $33.84 | 3/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 3/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 3/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 4/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $0.00 | 4/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 4/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 4/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 4/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 5/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $0.00 | 5/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 5/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 5/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 5/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 6/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $0.00 | 6/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 6/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 6/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $99.00 | $99.00 | 6/5/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 6/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 7/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $0.00 | 7/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 7/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 7/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 7/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 8/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.85 | 8/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 905277060 | | OK | $162.60 | $162.60 | 8/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 8/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 8/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 9/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.85 | 9/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 9/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $99.04 | $33.84 | 9/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 9/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 9/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 10/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.85 | 10/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 10/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 10/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 10/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 11/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.85 | 11/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 11/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 11/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 11/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $32.00 | 12/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $8.85 | 12/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $162.60 | 12/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $21.28 | 12/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $99.00 | $99.00 | 12/5/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $30.00 | 12/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $0.00 | 1/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $0.00 | 1/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $0.00 | 1/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $0.00 | 1/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $0.00 | 1/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $0.00 | 2/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $0.00 | 2/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $0.00 | 2/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $0.00 | 2/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $0.00 | 2/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $0.00 | 3/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $0.00 | 3/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $0.00 | 3/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $45.00 | $0.00 | 3/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $0.00 | 3/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $0.00 | 3/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $0.00 | 4/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $0.00 | 4/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $0.00 | 4/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $0.00 | 4/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $0.00 | 4/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $32.00 | $0.00 | 5/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $28.53 | $0.00 | 5/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $162.60 | $0.00 | 5/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $36.00 | $0.00 | 5/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE NETHERLANDS INSURANCE COMPANY |
| 905277060 | | OK | $30.00 | $0.00 | 5/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE NETHERLANDS INSURANCE COMPANY |
| 03W992912509 | | FL | $1,495.00 | $1,495.00 | 5/22/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $36.00 | $22.68 | 5/22/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $99.00 | $99.00 | 5/22/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $30.00 | $30.00 | 5/22/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| 03W992912509 | | FL | $130.08 | $130.08 | 5/22/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 03W992912509 | | FL | $45.00 | $45.00 | 5/22/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $695.00 | $695.00 | 5/30/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $36.00 | $22.68 | 6/22/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $30.00 | $30.00 | 6/22/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $130.08 | $130.08 | 6/22/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $28.53 | $22.83 | 6/22/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $32.00 | $32.00 | 6/22/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $99.00 | $99.00 | 6/22/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $36.00 | $22.68 | 7/22/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $30.00 | $30.00 | 7/22/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $130.08 | $130.08 | 7/22/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $28.53 | $22.02 | 7/22/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $32.00 | $32.00 | 7/22/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $32.00 | $32.00 | 8/22/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $36.00 | $22.68 | 8/22/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $30.00 | $30.00 | 8/22/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $130.08 | $130.08 | 8/22/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $28.53 | $22.02 | 8/22/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $130.08 | $130.08 | 9/22/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $28.53 | $22.02 | 9/22/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $32.00 | $32.00 | 9/22/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $45.00 | $45.00 | 9/22/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $36.00 | $22.68 | 9/22/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $30.00 | $30.00 | 9/22/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $36.00 | $22.68 | 10/22/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $30.00 | $30.00 | 10/22/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $130.08 | $130.08 | 10/22/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $28.53 | $22.02 | 10/22/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $32.00 | $32.00 | 10/22/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $36.00 | $22.68 | 11/22/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $30.00 | $30.00 | 11/22/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $32.00 | $32.00 | 11/22/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $130.08 | $130.08 | 11/22/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $28.53 | $22.02 | 11/22/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $36.00 | $22.68 | 12/22/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $30.00 | $30.00 | 12/22/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $32.00 | $32.00 | 12/22/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $99.00 | $99.00 | 12/22/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $130.08 | $130.08 | 12/22/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $28.53 | $22.02 | 12/22/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $32.00 | $32.00 | 1/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $36.00 | $22.68 | 1/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $30.00 | $30.00 | 1/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $32.00 | $32.00 | 2/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $130.08 | $130.08 | 2/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $28.53 | $20.70 | 2/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $36.00 | $22.68 | 2/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $30.00 | $30.00 | 2/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $36.00 | $22.68 | 3/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $30.00 | $30.00 | 3/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $130.08 | $130.08 | 3/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 03W992912509 | | FL | $28.53 | $20.70 | 3/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | **HELMSMAN MANAGEMENT SERVICES LLC** |
| 03W992912509 | | FL | $32.00 | $32.00 | 3/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | **HELMSMAN MANAGEMENT SERVICES LLC** |
| 03W992912509 | | FL | $45.00 | $45.00 | 3/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03W992912509 | FL | $36.00 | $22.68 | 4/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | |
| 03W992912509 | FL | $30.00 | $30.00 | 4/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | |
| 03W992912509 | FL | $32.00 | $32.00 | 4/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | |
| 03W992912509 | FL | $130.08 | $130.08 | 4/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | |
| 03W992912509 | FL | $28.53 | $20.70 | 4/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | |
| 03W992912509 | FL | $36.00 | $34.51 | 8/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | |
| 03W992912509 | FL | $30.00 | $30.00 | 8/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | |
| 03W992912509 | FL | $130.08 | $130.08 | 8/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | |
| 03W992912509 | FL | $28.53 | $14.11 | 8/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | |
| 03W992912509 | FL | $32.00 | $32.00 | 8/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | |
| 197-737438 | OK | $28.53 | $8.85 | 10/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $30.00 | 10/23/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $99.04 | $33.84 | 10/23/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $162.60 | 10/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $21.28 | 10/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $2,495.00 | $2,495.00 | 10/23/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $99.00 | $99.00 | 10/23/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $32.00 | 10/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $162.60 | 12/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $30.00 | 12/23/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $99.00 | $99.00 | 12/23/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $21.28 | 12/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $8.85 | 12/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $32.00 | 12/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $32.00 | 1/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $162.60 | 1/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $8.97 | 1/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $30.00 | 1/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $21.52 | 1/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $32.00 | 2/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $8.97 | 2/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $30.00 | 2/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $21.52 | 2/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $162.60 | 2/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $30.00 | 3/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $21.52 | 3/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $8.97 | 3/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $32.00 | 3/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $162.60 | 3/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $162.60 | 4/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $8.97 | 4/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $30.00 | 4/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $32.00 | 4/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $21.52 | 4/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $32.00 | 5/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $162.60 | 5/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $8.97 | 5/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $30.00 | 5/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $21.52 | 5/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $0.00 | 6/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $0.00 | $32.00 | 6/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $8.97 | 6/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $162.60 | 6/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $21.52 | 6/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $99.00 | $0.00 | 6/23/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |

| 197-737438 | | OK | $0.00 | $99.00 | 6/23/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 197-737438 | | OK | $30.00 | $0.00 | 6/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $0.00 | $30.00 | 6/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $36.00 | $21.52 | 7/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $28.53 | $8.97 | 7/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $30.00 | $0.00 | 7/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $162.60 | $162.60 | 7/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $32.00 | $0.00 | 7/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $32.00 | $0.00 | 8/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $28.53 | $8.97 | 8/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $30.00 | $0.00 | 8/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $36.00 | $21.52 | 8/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $162.60 | $162.60 | 8/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $28.53 | $8.97 | 9/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $162.60 | $162.60 | 9/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $99.04 | $33.84 | 9/23/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $32.00 | $32.00 | 9/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $36.00 | $21.52 | 9/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $30.00 | $0.00 | 9/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $162.60 | $162.60 | 10/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $28.53 | $8.97 | 10/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $30.00 | $30.00 | 10/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $32.00 | $32.00 | 10/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $36.00 | $21.52 | 10/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $240.00 | $36.12 | 11/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $36.00 | $21.52 | 11/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $30.00 | $0.00 | 11/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $28.53 | $8.97 | 11/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $162.60 | $162.60 | 11/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $32.00 | $0.00 | 11/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $32.00 | $0.00 | 12/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $0.00 | $32.00 | 12/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $28.53 | $8.97 | 12/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $162.60 | $162.60 | 12/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $36.00 | $21.52 | 12/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $99.00 | $0.00 | 12/23/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $0.00 | $99.00 | 12/23/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $30.00 | $0.00 | 12/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $0.00 | $30.00 | 12/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $162.60 | $162.60 | 1/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $32.00 | $0.00 | 1/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $28.53 | $9.15 | 1/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $36.00 | $22.00 | 1/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $30.00 | $0.00 | 1/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $162.60 | $162.60 | 2/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $28.53 | $9.15 | 2/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $30.00 | $30.00 | 2/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $32.00 | $32.00 | 2/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $36.00 | $22.00 | 2/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $32.00 | $32.00 | 3/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $162.60 | $162.60 | 3/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $99.04 | $33.84 | 3/23/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $36.00 | $22.00 | 3/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $28.53 | $9.15 | 3/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | | OK | $30.00 | $30.00 | 3/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |

| Account | State | Billed | Paid | Date | Code | Description | Qty | Insurance Company |
|---|---|---|---|---|---|---|---|---|
| 197-737438 | OK | $36.00 | $22.00 | 4/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $162.60 | 4/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $30.00 | 4/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $32.00 | 4/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $9.15 | 4/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $22.00 | 5/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $9.15 | 5/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $0.00 | 5/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $162.60 | 5/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $0.00 | 5/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $9.15 | 6/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $22.00 | 6/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $99.00 | $99.00 | 6/23/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $30.00 | 6/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $162.60 | 6/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $32.00 | 6/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $0.00 | 7/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $0.00 | 7/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $0.00 | 7/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $0.00 | 7/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $0.00 | 7/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $32.00 | $0.00 | 8/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $30.00 | $0.00 | 8/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $36.00 | $0.00 | 8/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $28.53 | $0.00 | 8/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-737438 | OK | $162.60 | $0.00 | 8/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 197-A65851 | OK | $99.00 | $99.00 | 4/1/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $36.00 | $21.12 | 4/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $45.00 | $32.12 | 4/1/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $16.00 | $16.00 | 4/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $130.08 | $130.08 | 4/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $30.00 | $30.00 | 4/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $28.53 | $8.79 | 4/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $1,495.00 | $1,495.00 | 4/1/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $30.00 | $30.00 | 5/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $28.53 | $8.79 | 5/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $36.00 | $21.12 | 5/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $32.00 | $32.00 | 5/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $130.08 | $130.08 | 5/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $32.00 | $32.00 | 6/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $28.53 | $8.79 | 6/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $36.00 | $21.12 | 6/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $99.00 | $99.00 | 6/1/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $30.00 | $30.00 | 6/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $130.08 | $130.08 | 6/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $130.08 | $0.00 | 7/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $30.00 | $0.00 | 7/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $36.00 | $0.00 | 7/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $32.00 | $0.00 | 7/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $28.53 | $0.00 | 7/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $130.08 | $0.00 | 8/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $36.00 | $0.00 | 8/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $30.00 | $0.00 | 8/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $28.53 | $0.00 | 8/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 197-A65851 | OK | $32.00 | $0.00 | 8/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-A77087 | | OK | $32.00 | $32.00 | 1/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $0.00 | 1/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.79 | 1/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 1/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 1/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $0.00 | 1/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.24 | 1/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 1/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 1/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $0.00 | 1/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 2/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.79 | 2/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 2/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 2/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 2/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 2/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 2/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 3/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.79 | 3/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 3/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 3/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 3/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $45.00 | $32.12 | 3/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $45.00 | $0.00 | 3/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $45.00 | $0.00 | 3/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 3/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 3/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 3/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 3/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 4/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.79 | 4/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 4/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 4/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 4/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 4/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 4/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 5/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.79 | 5/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 5/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 5/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 5/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 6/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.79 | 6/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 6/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 6/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 6/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 6/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $99.00 | $99.00 | 6/12/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 6/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 7/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.79 | 7/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 7/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 7/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 7/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 8/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |

| 197-A77087 | | OK | $28.53 | $8.79 | 8/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 197-A77087 | | OK | $130.08 | $130.08 | 8/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 8/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 8/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 9/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.79 | 9/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 9/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 9/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $45.00 | $17.82 | 9/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $45.00 | $0.00 | 9/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 9/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 9/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 9/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 10/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.79 | 10/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 10/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 10/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 10/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 10/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 10/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 11/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.79 | 11/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 11/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 11/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 11/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 12/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 12/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 12/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 12/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $99.00 | $99.00 | 12/12/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 12/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $0.00 | 1/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $0.00 | 1/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 1/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 1/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $0.00 | 1/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $0.00 | 1/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.12 | 1/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 1/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 1/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 2/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 2/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 2/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 2/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.28 | 2/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 2/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 2/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 3/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 3/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 3/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 3/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $45.00 | $16.92 | 3/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |

| 197-A77087 | OK | $45.00 | $0.00 | 3/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|
| 197-A77087 | OK | $45.00 | $0.00 | 3/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $21.28 | 3/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $0.00 | 3/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $0.00 | 3/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $30.00 | $30.00 | 3/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $32.00 | $32.00 | 4/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $0.00 | 4/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $0.00 | 4/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $0.00 | 4/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $130.00 | $130.08 | 4/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $21.28 | 4/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $0.00 | 4/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $0.00 | 4/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $30.00 | $30.00 | 4/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $32.00 | $32.00 | 5/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $8.85 | 5/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $0.00 | 5/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $130.08 | $130.08 | 5/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $21.28 | 5/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $0.00 | 5/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $30.00 | $30.00 | 5/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $32.00 | $32.00 | 6/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $0.00 | 6/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $0.00 | 6/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $130.08 | $130.08 | 6/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $21.28 | 6/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $0.00 | 6/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $99.00 | $99.00 | 6/12/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $30.00 | $30.00 | 6/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $32.00 | $32.00 | 7/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $8.85 | 7/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $0.00 | 7/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $130.08 | $130.08 | 7/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $21.28 | 7/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $0.00 | 7/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $30.00 | $30.00 | 7/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $32.00 | $32.00 | 8/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $8.85 | 8/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $0.00 | 8/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $0.00 | 8/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $130.08 | $130.08 | 8/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $21.28 | 8/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $0.00 | 8/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $36.00 | $0.00 | 8/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $30.00 | $18.00 | 8/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $30.00 | $0.00 | 8/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $30.00 | $0.00 | 8/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $32.00 | $32.00 | 9/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $8.85 | 9/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $0.00 | 9/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $28.53 | $0.00 | 9/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $130.08 | $130.08 | 9/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $45.00 | $16.92 | 9/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | OK | $45.00 | $0.00 | 9/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-A77087 | | OK | $45.00 | $0.00 | 9/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.28 | 9/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 9/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 9/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 9/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 10/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.85 | 10/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 10/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 10/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.28 | 10/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 10/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 10/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 11/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.85 | 11/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 11/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 11/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.28 | 11/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 11/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 11/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 12/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $0.00 | 12/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.85 | 12/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 12/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 12/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $0.00 | 12/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.28 | 12/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 12/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $99.00 | $33.00 | 12/12/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $99.00 | $0.00 | 12/12/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 12/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $0.00 | 12/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $32.00 | 1/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $32.00 | $0.00 | 1/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $8.97 | 1/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $28.53 | $0.00 | 1/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $130.08 | 1/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $130.08 | $0.00 | 1/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $21.52 | 1/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $36.00 | $0.00 | 1/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $30.00 | 1/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A77087 | | OK | $30.00 | $0.00 | 1/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 1/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $45.00 | $16.92 | 1/17/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $45.00 | $0.00 | 1/17/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.28 | 1/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 1/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $695.00 | $65.83 | 1/17/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $695.00 | $0.00 | 1/17/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $1,594.00 | $1,594.00 | 1/17/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $1,594.00 | $0.00 | 1/17/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 3/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 3/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 3/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 3/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $45.00 | $16.92 | 3/17/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197-A92965 | | OK | $45.00 | $0.00 | 3/17/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.28 | 3/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 3/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 3/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 4/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 4/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 4/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 4/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.28 | 4/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 4/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 4/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 5/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.85 | 5/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 5/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.28 | 5/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 5/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 6/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 6/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 6/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.28 | 6/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $99.00 | $99.00 | 6/17/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 6/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 7/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.85 | 7/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 7/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.28 | 7/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 7/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 8/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.85 | 8/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 8/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 8/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.28 | 8/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 8/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 8/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 9/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.85 | 9/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 9/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 9/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $45.00 | $16.92 | 9/17/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $45.00 | $0.00 | 9/17/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.28 | 9/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 9/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 9/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 10/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.85 | 10/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 10/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.28 | 10/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 10/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 11/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.85 | 11/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 11/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.28 | 11/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 11/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 12/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.85 | 12/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-A92965 | | OK | $130.08 | $130.08 | 12/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $36.00 | 12/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 14 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $99.00 | $33.00 | 12/17/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 12/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 1/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $0.00 | 1/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.97 | 1/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 1/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 1/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $0.00 | 1/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.52 | 1/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 1/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 1/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $0.00 | 1/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 6/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $0.00 | 6/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.97 | 6/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 6/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 6/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 6/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $0.00 | 6/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.52 | 6/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 6/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 6/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $99.00 | $33.00 | 6/17/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $99.00 | $0.00 | 6/17/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $99.00 | $0.00 | 6/17/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 6/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $0.00 | 6/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 7/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $0.00 | 7/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $0.00 | 7/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.97 | 7/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 7/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 7/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 7/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $0.00 | 7/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $0.00 | 7/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.52 | 7/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 7/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 7/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 7/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $0.00 | 7/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $0.00 | 7/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 8/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $0.00 | 8/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.97 | 8/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 8/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $0.00 | 8/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $0.00 | 8/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.52 | 8/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 8/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 8/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $0.00 | 8/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 9/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 197-A92965 | | OK | $32.00 | $0.00 | 9/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.97 | 9/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 9/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 9/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $0.00 | 9/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $45.00 | $16.92 | 9/17/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $45.00 | $0.00 | 9/17/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.52 | 9/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 9/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 9/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $0.00 | 9/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 10/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.97 | 10/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 10/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.52 | 10/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 10/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 11/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $8.97 | 11/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 11/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $21.52 | 11/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 11/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 1/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $9.15 | 1/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 1/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $22.00 | 1/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 1/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 2/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $9.15 | 2/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 2/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 2/17/2019 | A4530 | A4530 CHLD SZ INCONTINENCE | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 2/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $22.00 | 2/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 2/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 3/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $9.15 | 3/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 3/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $45.00 | $16.92 | 3/17/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $22.00 | 3/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 3/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 4/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $9.15 | 4/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 4/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $22.00 | 4/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 4/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 5/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $9.15 | 5/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 5/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $22.00 | 5/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 5/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 6/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $9.15 | 6/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 6/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $22.00 | 6/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $99.00 | $99.00 | 6/17/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 6/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-A92965 | | OK | $32.00 | $32.00 | 7/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $9.15 | 7/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 7/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $22.00 | 7/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 7/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $0.00 | 8/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $0.00 | 8/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $0.00 | 8/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $0.00 | 8/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $0.00 | 8/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 9/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $9.15 | 9/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 9/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $45.00 | $16.92 | 9/17/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $22.00 | 9/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 9/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $32.00 | $32.00 | 10/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $28.53 | $9.15 | 10/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $130.08 | $130.08 | 10/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $36.00 | $22.00 | 10/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A92965 | | OK | $30.00 | $30.00 | 10/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A95831 | | OK | $130.08 | $130.08 | 1/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $1,495.00 | $1,495.00 | 1/5/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $45.00 | $16.92 | 1/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $99.00 | $99.00 | 1/5/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $36.00 | $5.28 | 1/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $495.00 | $65.83 | 1/5/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $36.00 | $21.28 | 1/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $30.00 | $30.00 | 1/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $32.00 | $32.00 | 2/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $30.00 | $30.00 | 2/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $28.53 | $8.85 | 2/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $130.08 | $130.08 | 2/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $36.00 | $21.28 | 2/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $130.08 | $130.08 | 3/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $36.00 | $21.28 | 3/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $32.00 | $32.00 | 3/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $30.00 | $30.00 | 3/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $45.00 | $16.92 | 3/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $28.53 | $8.85 | 3/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $30.00 | $30.00 | 4/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $32.00 | $32.00 | 4/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $130.08 | $130.08 | 4/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $28.53 | $8.85 | 4/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $36.00 | $21.28 | 4/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $28.53 | $0.00 | 5/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $36.00 | $21.28 | 5/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $130.08 | $130.08 | 5/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $32.00 | $32.00 | 5/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $30.00 | $30.00 | 5/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $28.53 | $0.00 | 6/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $32.00 | $0.00 | 6/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $130.08 | $0.00 | 6/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $99.00 | $0.00 | 6/5/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $30.00 | $0.00 | 6/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| 197-A95831 | | OK | $36.00 | $0.00 | 6/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 197-A95831 | | OK | $130.08 | $0.00 | 7/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $36.00 | $0.00 | 7/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $28.53 | $0.00 | 7/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $32.00 | $0.00 | 7/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A95831 | | OK | $30.00 | $0.00 | 7/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 12/8/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $17.82 | 12/8/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $0.00 | 12/8/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.12 | 12/8/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 12/8/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 12/8/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 12/8/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $495.00 | $73.12 | 12/8/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $495.00 | $0.00 | 12/8/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $1,594.00 | $1,594.00 | 12/8/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 1/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 1/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 1/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.12 | 1/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 1/8/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 2/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 2/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 2/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 2/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 2/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 2/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.28 | 2/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 2/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 2/8/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 3/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 3/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 3/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 3/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $16.92 | 3/8/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $0.00 | 3/8/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.28 | 3/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 3/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 3/8/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 4/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 4/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 4/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 4/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.28 | 4/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 4/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 4/8/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 5/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.85 | 5/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 5/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.28 | 5/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 5/8/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 6/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 6/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 6/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.28 | 6/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |

| 197-A99630 | | OK | $99.00 | $99.00 | 6/8/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 197-A99630 | | OK | $30.00 | $30.00 | 6/8/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 7/8/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.85 | 7/8/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 7/8/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.28 | 7/8/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 7/8/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 8/8/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.85 | 8/8/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 8/8/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 8/8/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.28 | 8/8/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 8/8/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $18.00 | 8/8/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 8/8/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 9/8/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.85 | 9/8/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 9/8/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 9/8/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $16.92 | 9/8/2017 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $0.00 | 9/8/2017 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.28 | 9/8/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 9/8/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 9/8/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 10/8/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.85 | 10/8/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 10/8/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.28 | 10/8/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 10/8/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 11/8/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.85 | 11/8/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 11/8/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.28 | 11/8/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 11/8/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 12/8/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.85 | 12/8/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 12/8/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.28 | 12/8/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $99.00 | $99.00 | 12/8/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 12/8/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 1/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 1/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 1/8/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 1/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 1/8/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 2/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 2/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 2/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 2/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 2/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 2/8/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 2/8/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 2/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 2/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 2/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |

| 197-A99630 | | OK | $30.00 | $30.00 | 2/8/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 197-A99630 | | OK | $30.00 | $0.00 | 2/8/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 3/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 3/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 3/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 3/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 3/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 3/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 3/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 3/8/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 3/8/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 3/8/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $16.92 | 3/8/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $0.00 | 3/8/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $0.00 | 3/8/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $0.00 | 3/8/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 3/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 3/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $5.38 | 3/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 3/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 3/8/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 3/8/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 3/8/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 4/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 4/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 4/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 4/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 4/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 4/8/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 4/8/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 4/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 4/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 4/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 4/8/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 4/8/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 5/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 5/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 5/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 5/8/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 5/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 5/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 5/8/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 6/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 6/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 6/8/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 6/8/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 6/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 6/8/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $99.00 | $33.00 | 6/8/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $99.00 | $0.00 | 6/8/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 6/8/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 7/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 7/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 7/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 7/8/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-A99630 | | OK | $32.00 | $0.00 | 7/8/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 7/8/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 7/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 7/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 7/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 7/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 7/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 7/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 7/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 7/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 7/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 7/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 7/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 7/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 7/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 7/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 7/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 7/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 7/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 7/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 7/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 7/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 7/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 7/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 7/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 8/8/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 8/8/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 8/8/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 8/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 8/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 8/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 8/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 8/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 8/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 8/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 8/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 8/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 8/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 8/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 8/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 9/8/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 9/8/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 9/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 9/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 9/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 9/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 9/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $16.92 | 9/8/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $0.00 | 9/8/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $0.00 | 9/8/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 9/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 9/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 9/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 9/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |

| 197-A99630 | | OK | $30.00 | $0.00 | 9/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 197-A99630 | | OK | $32.00 | $32.00 | 10/8/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 10/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 10/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 10/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 10/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 10/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 10/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 10/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 10/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 11/8/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 11/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 11/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 11/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 11/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 11/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 11/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 11/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 12/8/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $8.97 | 12/8/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 12/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $21.52 | 12/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $99.00 | $33.00 | 12/8/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 12/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 1/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 1/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $9.15 | 1/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 1/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 1/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 1/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 1/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $22.00 | 1/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 1/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 1/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 1/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 1/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 2/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $9.15 | 2/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 2/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 2/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $22.00 | 2/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 2/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 2/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 3/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $9.15 | 3/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 3/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $16.92 | 3/8/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $22.00 | 3/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 3/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 4/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $9.15 | 4/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 4/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $22.00 | 4/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 4/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 5/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |

| 197-A99630 | | OK | $28.53 | $9.15 | 5/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 197-A99630 | | OK | $130.08 | $130.08 | 5/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $22.00 | 5/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 5/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 6/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $9.15 | 6/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 6/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $22.00 | 6/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $99.00 | $99.00 | 6/8/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 6/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 7/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $9.15 | 7/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 7/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $22.00 | 7/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 7/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 8/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $9.15 | 8/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 8/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $22.00 | 8/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 8/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $32.00 | 9/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $9.15 | 9/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $130.08 | 9/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $16.92 | 9/8/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $22.00 | 9/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $30.00 | 9/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $45.00 | $0.00 | 9/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 10/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 10/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 10/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 10/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 10/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $32.00 | $0.00 | 11/8/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $28.53 | $0.00 | 11/8/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $130.08 | $0.00 | 11/8/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $36.00 | $0.00 | 11/8/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-A99630 | | OK | $30.00 | $0.00 | 11/8/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C01405 | | OK | $130.08 | $130.08 | 9/25/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $21.28 | 9/25/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $30.00 | 9/25/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $495.00 | $53.10 | 9/25/2017 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $495.00 | $65.83 | 9/25/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $48.00 | 10/25/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $8.85 | 10/25/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $195.12 | 10/25/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $21.28 | 10/25/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $99.00 | $99.00 | 10/25/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $30.00 | 10/25/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $48.00 | 1/25/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $8.97 | 1/25/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $195.12 | 1/25/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $45.00 | $16.92 | 1/25/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $21.52 | 1/25/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $30.00 | 1/25/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $48.00 | 4/25/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 197-C01405 | | OK | $48.00 | $0.00 | 4/25/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $8.97 | 4/25/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $0.00 | 4/25/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $0.00 | 4/25/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $195.12 | 4/25/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $0.00 | 4/25/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $21.52 | 4/25/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $0.00 | 4/25/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $0.00 | 4/25/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $99.00 | $33.00 | 4/25/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $99.00 | $0.00 | 4/25/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $99.00 | $0.00 | 4/25/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $30.00 | 4/25/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $0.00 | 4/25/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $48.00 | 7/25/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $8.97 | 7/25/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $0.00 | 7/25/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $45.00 | $16.92 | 7/25/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $21.52 | 7/25/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $30.00 | 7/25/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $48.00 | 10/25/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $8.97 | 10/25/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $0.00 | 10/25/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $195.12 | 10/25/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $21.52 | 10/25/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $0.00 | 10/25/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $99.00 | $33.00 | 10/25/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $99.00 | $0.00 | 10/25/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $30.00 | 10/25/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $48.00 | 1/25/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $0.00 | 1/25/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $9.15 | 1/25/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $0.00 | 1/25/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $195.12 | 1/25/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $0.00 | 1/25/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $45.00 | $16.92 | 1/25/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $45.00 | $0.00 | 1/25/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $22.00 | 1/25/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $0.00 | 1/25/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $30.00 | 1/25/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $0.00 | 1/25/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $48.00 | 4/25/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $9.15 | 4/25/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $195.12 | 4/25/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $22.00 | 4/25/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $99.00 | $33.00 | 4/25/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $30.00 | 4/25/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $48.00 | 7/25/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $9.15 | 7/25/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $195.12 | 7/25/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $45.00 | $16.92 | 7/25/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $22.00 | 7/25/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $30.00 | 7/25/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $48.00 | 10/25/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | THE OHIO CASUALTY INSURANCE COMPANY |

| Claim | | | Amount | Paid | Date | Code | Description | Qty | Insurance Company |
|---|---|---|---|---|---|---|---|---|---|
| 197-C01405 | | OK | $28.53 | $9.15 | 10/25/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $195.12 | 10/25/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $22.00 | 10/25/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $99.00 | $99.00 | 10/25/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $30.00 | 10/25/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $0.00 | 1/25/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $0.00 | 1/25/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $0.00 | 1/25/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $45.00 | $0.00 | 1/25/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $0.00 | 1/25/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $0.00 | 1/25/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $0.00 | 4/25/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $0.00 | 4/25/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $0.00 | 4/25/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $99.00 | $0.00 | 4/25/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $0.00 | 4/25/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $0.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $0.00 | 7/25/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $0.00 | 7/25/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $0.00 | 7/25/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $45.00 | $0.00 | 7/25/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $0.00 | 7/25/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $0.00 | 7/25/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $99.00 | $0.00 | 10/25/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $99.00 | $0.00 | 10/25/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $337.65 | $0.00 | 10/25/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 80 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $337.65 | $0.00 | 10/25/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 80 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $48.00 | $0.00 | 1/25/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $28.53 | $0.00 | 1/25/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $195.12 | $0.00 | 1/25/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $36.00 | $0.00 | 1/25/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $30.00 | $0.00 | 1/25/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C01405 | | OK | $45.00 | $0.00 | 1/28/2021 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C02131 | | OK | $130.08 | $130.08 | 6/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $21.28 | 6/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $30.00 | 6/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $495.00 | $53.10 | 6/14/2017 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $48.00 | 7/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $8.85 | 7/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $195.12 | 7/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $45.00 | $16.92 | 7/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $21.28 | 7/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $30.00 | 7/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $48.00 | 10/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $0.00 | 10/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $8.85 | 10/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $0.00 | 10/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $195.12 | 10/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $0.00 | 10/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $21.28 | 10/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $0.00 | 10/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $99.00 | $99.00 | 10/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $99.00 | $0.00 | 10/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $30.00 | 10/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $0.00 | 10/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 197-C02131 | | OK | $48.00 | $48.00 | 1/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $8.97 | 1/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $195.12 | 1/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $45.00 | $16.92 | 1/14/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $21.52 | 1/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $30.00 | 1/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $48.00 | 4/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $0.00 | 4/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $8.97 | 4/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $0.00 | 4/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $0.00 | 4/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $195.12 | 4/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $0.00 | 4/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $21.52 | 4/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $0.00 | 4/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $0.00 | 4/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $99.00 | $33.00 | 4/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $99.00 | $0.00 | 4/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $99.00 | $0.00 | 4/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $30.00 | 4/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $0.00 | 4/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $48.00 | 7/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $8.97 | 7/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $195.12 | 7/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $45.00 | $16.92 | 7/14/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $21.52 | 7/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $30.00 | 7/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $0.00 | 10/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $0.00 | 10/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $0.00 | 10/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $0.00 | 10/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $0.00 | 10/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $0.00 | 10/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $0.00 | 10/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $0.00 | 10/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $0.00 | 10/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $0.00 | 10/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $0.00 | 10/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $0.00 | 10/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $0.00 | 10/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $99.00 | $0.00 | 10/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $99.00 | $0.00 | 10/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $99.00 | $0.00 | 10/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $0.00 | 10/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $0.00 | 10/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $0.00 | 10/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $0.00 | 10/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $0.00 | 1/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $0.00 | 1/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $0.00 | 1/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $0.00 | 1/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $0.00 | 1/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $0.00 | 1/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $0.00 | 1/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $0.00 | 1/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-C02131 | | OK | $195.12 | $0.00 | 1/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $45.00 | $0.00 | 1/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $45.00 | $0.00 | 1/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $45.00 | $0.00 | 1/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $0.00 | 1/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $0.00 | 1/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $0.00 | 1/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $0.00 | 1/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $0.00 | 1/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $0.00 | 1/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $48.00 | $0.00 | 4/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $28.53 | $0.00 | 4/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $195.12 | $0.00 | 4/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $36.00 | $0.00 | 4/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $99.00 | $0.00 | 4/14/2019 | A9900 | A9900 MISC DME SUPPLY/ACCO | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C02131 | | OK | $30.00 | $0.00 | 4/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C10122 | | OK | $130.08 | $0.00 | 3/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $130.08 | $0.00 | 3/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $130.08 | $0.00 | 3/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $45.00 | $0.00 | 3/29/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $45.00 | $0.00 | 3/29/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $45.00 | $0.00 | 3/29/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $21.52 | 3/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $0.00 | 3/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $0.00 | 3/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $0.00 | 3/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $0.00 | 3/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $0.00 | 3/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $1,594.00 | $73.75 | 3/29/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $1,594.00 | $0.00 | 3/29/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $1,594.00 | $0.00 | 3/29/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $495.00 | $0.00 | 5/1/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $495.00 | $0.00 | 5/1/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $32.00 | $32.00 | 5/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $28.53 | $8.97 | 5/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $130.08 | $130.08 | 5/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $21.52 | 5/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $30.00 | 5/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $32.00 | $32.00 | 6/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $32.00 | $0.00 | 6/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $28.53 | $8.97 | 6/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $28.53 | $0.00 | 6/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $28.53 | $0.00 | 6/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $130.08 | $130.08 | 6/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $130.08 | $0.00 | 6/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $21.52 | 6/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $0.00 | 6/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $0.00 | 6/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $99.00 | $33.00 | 6/29/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $99.00 | $0.00 | 6/29/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $99.00 | $0.00 | 6/29/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $30.00 | 6/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $0.00 | 6/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $32.00 | $32.00 | 7/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $32.00 | $0.00 | 7/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-C10122 | | OK | $28.53 | $8.97 | 7/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $28.53 | $0.00 | 7/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $130.08 | $0.00 | 7/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $130.08 | $0.00 | 7/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $21.52 | 7/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $0.00 | 7/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $30.00 | 7/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $0.00 | 7/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $32.00 | $32.00 | 8/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $32.00 | $0.00 | 8/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $28.53 | $8.97 | 8/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $28.53 | $0.00 | 8/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $130.08 | $130.08 | 8/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $130.08 | $0.00 | 8/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $21.52 | 8/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $0.00 | 8/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $30.00 | 8/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $0.00 | 8/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $32.00 | $32.00 | 9/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $32.00 | $0.00 | 9/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $28.53 | $8.97 | 9/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $28.53 | $0.00 | 9/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $28.53 | $0.00 | 9/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $130.08 | $130.08 | 9/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $130.08 | $0.00 | 9/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $45.00 | $16.92 | 9/29/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $45.00 | $0.00 | 9/29/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $45.00 | $0.00 | 9/29/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $21.52 | 9/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $0.00 | 9/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $36.00 | $0.00 | 9/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $30.00 | 9/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C10122 | | OK | $30.00 | $0.00 | 9/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C11741 | | OK | $130.08 | $130.08 | 4/10/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $21.52 | 4/10/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 4/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $99.00 | $99.00 | 4/10/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $1,495.00 | $1,495.00 | 4/10/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $45.00 | $16.92 | 4/10/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $495.00 | $65.83 | 4/17/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 5/10/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $21.52 | 5/10/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 5/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 5/10/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $8.97 | 5/10/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 6/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $21.52 | 6/10/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 6/10/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $99.00 | $99.00 | 6/10/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $2.99 | 6/10/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 6/10/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $0.00 | 7/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 7/10/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $8.97 | 7/10/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $21.52 | 7/10/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | |

| 197-C11741 | | OK | $32.00 | $0.00 | 7/10/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 197-C11741 | | OK | $28.53 | $8.97 | 8/10/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 8/10/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $0.00 | 8/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $21.52 | 8/10/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 8/10/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 9/10/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $8.97 | 9/10/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 9/10/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $45.00 | $16.92 | 9/10/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $21.52 | 9/10/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $0.00 | 9/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $0.00 | $30.00 | 9/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $0.00 | 10/10/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $0.00 | $32.00 | 10/10/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $8.97 | 10/10/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 10/10/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $21.52 | 10/10/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $0.00 | 10/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $0.00 | $30.00 | 10/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $0.00 | 11/10/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $0.00 | $32.00 | 11/10/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $8.97 | 11/10/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $0.00 | 11/10/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $0.00 | $130.08 | 11/10/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $21.52 | 11/10/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $0.00 | 11/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $0.00 | $30.00 | 11/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $0.00 | 12/10/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $8.97 | 12/10/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 12/10/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $21.52 | 12/10/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $99.00 | $0.00 | 12/10/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $0.00 | 12/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $0.00 | 1/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 1/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.00 | 1/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 1/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $0.00 | 1/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 2/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $0.00 | 2/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $0.00 | 2/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 2/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.00 | 2/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 3/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 3/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.00 | 3/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $45.00 | $16.92 | 3/10/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 3/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 3/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 4/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 4/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $5.50 | 4/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 4/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 4/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-C11741 | | OK | $130.08 | $130.08 | 5/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 5/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.00 | 5/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 5/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 5/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 6/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 6/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 6/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $99.00 | $99.00 | 6/10/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.00 | 6/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 6/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 7/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $0.00 | 7/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $5.50 | 7/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 7/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 7/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 8/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 8/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.00 | 8/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 8/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 8/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.00 | 9/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 9/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 9/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 9/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 9/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $45.00 | $16.92 | 9/10/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $3.00 | $3.00 | 10/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.00 | 10/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $13.08 | $13.08 | 10/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 10/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 10/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $0.00 | 11/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $0.00 | $32.00 | 11/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 11/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 11/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.00 | 11/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 11/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $99.00 | $99.00 | 12/10/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.15 | 12/10/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 12/10/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.00 | 12/10/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 12/10/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 12/10/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 1/10/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.16 | 1/10/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.27 | 1/10/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 1/10/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 1/10/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $30.00 | $30.00 | 2/10/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 2/10/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $36.00 | $22.16 | 2/10/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $130.08 | $130.08 | 2/10/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $28.53 | $9.27 | 2/10/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | | OK | $32.00 | $32.00 | 3/10/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197-C11741 | OK | $30.00 | $30.00 | 3/10/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $130.08 | $130.08 | 3/10/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $28.53 | $9.27 | 3/10/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $36.00 | $22.16 | 3/10/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $45.00 | $17.20 | 3/10/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $32.00 | $32.00 | 4/10/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $36.00 | $22.16 | 4/10/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $30.00 | $30.00 | 4/10/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $28.53 | $9.27 | 4/10/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $130.08 | $130.08 | 4/10/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $28.53 | $9.27 | 5/10/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $130.08 | $130.08 | 5/10/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $30.00 | $30.00 | 5/10/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $36.00 | $22.16 | 5/10/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $28.53 | $9.27 | 6/10/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $36.00 | $22.16 | 6/10/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $32.00 | $32.00 | 6/10/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $99.00 | $99.00 | 6/10/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $130.08 | $130.08 | 6/10/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $30.00 | $30.00 | 6/10/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $130.08 | $130.08 | 7/10/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $28.53 | $9.27 | 7/10/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $30.00 | $30.00 | 7/10/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $36.00 | $22.16 | 7/10/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $32.00 | $32.00 | 7/10/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $45.00 | $21.17 | 9/10/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $0.00 | $1.11 | 9/10/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $256.61 | $0.00 | 9/10/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 56 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $0.00 | $256.61 | 9/10/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 56 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $28.53 | $0.00 | 10/10/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $130.08 | $0.00 | 10/10/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $32.00 | $0.00 | 10/10/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $30.00 | $0.00 | 10/10/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $36.00 | $0.00 | 10/10/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $28.53 | $9.27 | 11/10/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $36.00 | $22.16 | 11/10/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $32.00 | $32.00 | 11/10/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $30.00 | $30.00 | 11/10/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $130.08 | $130.08 | 11/10/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $28.53 | $9.27 | 12/10/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $36.00 | $22.16 | 12/10/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $130.08 | $130.08 | 12/10/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $30.00 | $30.00 | 12/10/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $32.00 | $32.00 | 12/10/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $99.00 | $99.00 | 12/10/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $28.53 | $9.27 | 1/10/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $36.00 | $22.20 | 1/10/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $30.00 | $30.00 | 1/10/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $32.00 | $32.00 | 1/10/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C11741 | OK | $130.08 | $130.08 | 1/10/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C17571 | OK | $130.08 | $130.08 | 2/4/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-C17571 | OK | $36.00 | $22.20 | 2/4/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-C17571 | OK | $30.00 | $30.00 | 2/4/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 197-C17571 | OK | $495.00 | $128.38 | 2/4/2021 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 197-C18366 | | OK | $28.53 | $9.27 | 8/10/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 197-C18366 | | OK | $36.00 | $22.16 | 8/10/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 197-C18366 | | OK | $3.00 | $3.00 | 8/10/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 197-C18366 | | OK | $32.00 | $32.00 | 8/10/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 197-C18366 | | OK | $130.08 | $130.08 | 8/10/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 197-C18418 | | OK | $130.08 | $130.08 | 5/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $45.00 | $22.28 | 5/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $36.00 | $22.16 | 5/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $30.00 | $30.00 | 5/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $495.00 | $141.57 | 5/4/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $99.00 | $0.00 | 5/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $1,495.00 | $0.00 | 5/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $32.00 | $32.00 | 6/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $28.53 | $9.27 | 6/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $130.08 | $130.08 | 6/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $36.00 | $22.16 | 6/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $99.00 | $99.00 | 6/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $30.00 | $30.00 | 6/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $32.00 | $32.00 | 7/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $28.53 | $9.27 | 7/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $130.08 | $130.08 | 7/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $36.00 | $22.16 | 7/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $30.00 | $30.00 | 7/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $32.00 | $32.00 | 8/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $28.53 | $9.27 | 8/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $130.08 | $130.08 | 8/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $36.00 | $22.16 | 8/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $30.00 | $30.00 | 8/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $32.00 | $30.40 | 9/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $28.53 | $8.81 | 9/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $130.08 | $123.58 | 9/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $45.00 | $21.17 | 9/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $36.00 | $21.05 | 9/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $30.00 | $28.50 | 9/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $32.00 | $30.40 | 10/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $28.53 | $8.81 | 10/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $130.08 | $123.58 | 10/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $36.00 | $21.05 | 10/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $30.00 | $28.50 | 10/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $32.00 | $32.00 | 11/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $28.53 | $9.27 | 11/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $130.08 | $130.08 | 11/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $36.00 | $22.16 | 11/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $30.00 | $30.00 | 11/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $32.00 | $32.00 | 12/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $28.53 | $9.27 | 12/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $130.08 | $130.08 | 12/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $36.00 | $22.16 | 12/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $99.00 | $99.00 | 12/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $30.00 | $30.00 | 12/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $32.00 | $32.00 | 1/4/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $28.53 | $9.27 | 1/4/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $130.08 | $130.08 | 1/4/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $36.00 | $22.20 | 1/4/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $30.00 | $30.00 | 1/4/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-C18418 | | OK | $32.00 | $32.00 | 2/4/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $28.53 | $9.27 | 2/4/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $130.08 | $130.08 | 2/4/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $36.00 | $22.20 | 2/4/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 197-C18418 | | OK | $30.00 | $30.00 | 2/4/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $8.79 | 1/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $21.12 | 1/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 2/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $8.79 | 2/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $195.12 | 2/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $32.12 | 2/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $21.12 | 2/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 2/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 5/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $8.79 | 5/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $195.12 | 5/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $21.12 | 5/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $99.00 | $99.00 | 5/16/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 5/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 8/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $8.79 | 8/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $195.12 | 8/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $17.82 | 8/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $21.12 | 8/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 8/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 11/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $8.79 | 11/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 11/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 11/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 11/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $195.12 | 11/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $21.12 | 11/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 11/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 11/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 11/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $99.00 | $99.00 | 11/16/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 11/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 2/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $195.12 | 2/16/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $16.92 | 2/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $21.28 | 2/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 2/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 5/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $2.95 | 5/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |

| 197-C32642 | | OK | $195.12 | $195.12 | 5/16/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 197-C32642 | | OK | $36.00 | $21.28 | 5/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $99.00 | $99.00 | 5/16/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 5/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 8/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $8.85 | 8/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $195.12 | 8/16/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $16.92 | 8/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $21.28 | 8/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 8/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $0.00 | 8/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $0.00 | 8/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $0.00 | 8/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $0.00 | 8/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $0.00 | 8/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $0.00 | 8/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 11/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $8.85 | 11/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 11/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 11/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 11/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $195.12 | 11/16/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $21.28 | 11/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 11/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 11/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-C32642 | | OK | $36.00 | $0.00 | 11/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $99.00 | $99.00 | 11/16/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 11/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 2/16/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $8.97 | 2/16/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $195.12 | 2/16/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $16.92 | 2/16/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $21.52 | 2/16/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 2/16/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $0.00 | 5/16/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $48.00 | 5/16/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $28.53 | 5/16/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 5/16/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $195.12 | 5/16/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $36.00 | 5/16/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $99.00 | $99.00 | 5/16/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $3.00 | $3.00 | 5/16/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 8/16/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $8.97 | 8/16/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 8/16/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 8/16/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $16.92 | 8/16/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 8/16/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $21.52 | 8/16/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 8/16/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 11/16/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $8.97 | 11/16/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $195.12 | 11/16/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $21.52 | 11/16/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $99.00 | $33.00 | 11/16/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 11/16/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 2/16/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $0.00 | 2/16/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $0.00 | 2/16/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $9.15 | 2/16/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $195.12 | 2/16/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 2/16/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 2/16/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $8.46 | 2/16/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $16.92 | 2/16/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $0.00 | 2/16/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $22.00 | 2/16/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 2/16/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $0.00 | 2/16/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-C32642 | | OK | $30.00 | $0.00 | 2/16/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 5/16/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $28.53 | 5/16/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 5/16/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $195.12 | 5/16/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $36.00 | 5/16/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 5/16/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 8/16/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 8/16/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $28.48 | 8/16/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 8/16/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 11/16/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 11/16/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $28.53 | 11/16/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 11/16/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $195.12 | 11/16/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 11/16/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $36.00 | 11/16/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $99.00 | $99.00 | 11/16/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 11/16/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 2/16/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 2/16/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 2/16/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $28.80 | 2/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 2/16/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 2/16/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 5/16/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | ($2.40) | 5/16/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $0.00 | 5/16/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $27.10 | 5/16/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 5/16/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 5/16/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $185.36 | 5/16/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 5/16/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $34.20 | 5/16/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 5/16/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $99.00 | $99.00 | 5/16/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | ($4.95) | 5/16/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $99.00 | $0.00 | 5/16/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 5/16/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | ($1.50) | 5/16/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $0.00 | 5/16/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 8/16/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 8/16/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $28.53 | 8/16/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 8/16/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $195.12 | 8/16/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $45.00 | $28.80 | 8/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 8/16/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-C32642 | | OK | $0.00 | $36.00 | 8/16/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 8/16/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $48.00 | $48.00 | 11/16/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $28.53 | $0.00 | 11/16/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $28.53 | 11/16/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $195.12 | $0.00 | 11/16/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $195.12 | 11/16/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $36.00 | $0.00 | 11/16/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $0.00 | $36.00 | 11/16/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $99.00 | $99.00 | 11/16/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C32642 | | OK | $30.00 | $30.00 | 11/16/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 1/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.79 | 1/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 1/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 1/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.12 | 1/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 1/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 1/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 2/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.79 | 2/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 2/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 2/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.12 | 2/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 2/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 2/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 3/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.79 | 3/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 3/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 3/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 3/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $32.12 | 3/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 3/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 3/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 3/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.12 | 3/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 3/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 3/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 3/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 4/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.79 | 4/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 4/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 4/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.12 | 4/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 4/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 4/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 5/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.79 | 5/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 5/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.12 | 5/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 5/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 6/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 6/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 6/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.79 | 6/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 6/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-C36571 | | OK | $36.00 | $21.12 | 6/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $99.00 | $99.00 | 6/5/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 6/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 7/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.79 | 7/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 7/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.12 | 7/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 7/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 8/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.79 | 8/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 8/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 8/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.12 | 8/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 8/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 8/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 9/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.79 | 9/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 9/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 9/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $17.82 | 9/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 9/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.12 | 9/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 9/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 9/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 10/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 10/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 10/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.12 | 10/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 10/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 11/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.79 | 11/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 11/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.12 | 11/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 11/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 12/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 12/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 12/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.12 | 12/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $99.00 | $99.00 | 12/5/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 12/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 1/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 1/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 1/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 1/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 1/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 1/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 1/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 1/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 1/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 2/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 2/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 2/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 2/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 2/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 2/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197-C36571 | | OK | $130.08 | $130.08 | 2/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.28 | 2/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 2/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 3/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 3/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 3/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 3/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 3/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $16.92 | 3/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 3/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 3/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.28 | 3/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 3/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 3/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 3/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 4/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 4/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 4/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 4/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 4/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.28 | 4/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 4/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 4/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 4/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 5/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 5/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 5/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 5/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 5/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.28 | 5/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 5/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 5/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 5/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 6/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 6/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 6/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 6/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 6/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 6/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 6/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 6/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 6/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 6/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.28 | 6/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 6/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 6/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 6/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $99.00 | $99.00 | 6/5/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $99.00 | $0.00 | 6/5/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $99.00 | $0.00 | 6/5/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 6/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 6/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 6/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 7/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.85 | 7/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 197-C36571 | | OK | $28.53 | $0.00 | 7/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 7/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.28 | 7/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 7/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 7/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $4.59 | 8/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 8/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $64.00 | $0.00 | 8/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $2.95 | 8/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.85 | 8/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $57.06 | $0.00 | 8/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 8/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.28 | 8/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 8/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $72.00 | $0.00 | 8/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 8/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 9/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.85 | 9/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 9/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $57.06 | $0.00 | 9/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 9/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $16.92 | 9/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 9/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $90.00 | $0.00 | 9/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.28 | 9/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 9/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $72.00 | $0.00 | 9/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 9/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 10/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.85 | 10/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 10/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 10/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.28 | 10/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 10/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 10/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 11/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.85 | 11/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 11/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 11/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.28 | 11/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 11/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 11/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 12/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.85 | 12/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 12/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 12/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.28 | 12/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 12/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $99.00 | $99.00 | 12/5/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 12/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 1/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.97 | 1/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 1/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.52 | 1/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 1/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-C36571 | | OK | $32.00 | $32.00 | 2/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 2/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.97 | 2/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 2/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 2/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 2/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 2/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.52 | 2/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 2/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 2/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 2/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 2/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 3/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 3/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $4.43 | 3/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.97 | 3/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 3/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 3/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 3/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 3/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 3/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 3/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $16.92 | 3/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 3/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 3/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 3/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.52 | 3/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 3/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 3/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 3/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 3/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 3/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 3/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 4/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.97 | 4/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 4/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.52 | 4/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 4/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 5/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.97 | 5/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 5/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 5/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.52 | 5/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 5/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 5/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 6/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $22.83 | 6/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 6/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 6/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $22.68 | 6/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 6/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $99.00 | $33.00 | 6/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $99.00 | $0.00 | 6/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 6/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 7/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |

| 197-C36571 | | OK | $32.00 | $0.00 | 7/5/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 197-C36571 | | OK | $32.00 | $0.00 | 7/5/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 7/5/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 7/5/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 7/5/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.97 | 7/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 7/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 7/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 7/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 7/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 7/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 7/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 7/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 7/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 7/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 7/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 7/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.52 | 7/5/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 7/5/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 7/5/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 7/5/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 7/5/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 7/5/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 7/5/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 7/5/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 7/5/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 7/5/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 7/5/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 7/5/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 8/5/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 8/5/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.97 | 8/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 8/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 8/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 8/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 8/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 8/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.52 | 8/5/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 8/5/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 8/5/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 8/5/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 8/5/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 9/5/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 9/5/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 9/5/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 9/5/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 9/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.97 | 9/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 9/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 9/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 9/5/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 9/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 9/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 9/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 9/5/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197-C36571 | | OK | $45.00 | $0.00 | 9/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $16.92 | 9/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 9/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 9/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $45.00 | $0.00 | 9/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 9/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.52 | 9/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 9/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 9/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 9/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 9/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 9/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 9/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 9/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 10/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 10/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 10/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 10/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 10/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 10/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 10/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 10/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 10/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 10/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 10/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 10/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $32.00 | 11/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 11/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $8.97 | 11/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 11/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 11/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $130.08 | 11/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 11/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $21.52 | 11/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 11/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $30.00 | 11/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 11/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 12/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 12/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $32.00 | $0.00 | 12/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 12/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 12/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $28.53 | $0.00 | 12/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 12/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 12/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $130.08 | $0.00 | 12/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 12/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 12/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $36.00 | $0.00 | 12/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $99.00 | $0.00 | 12/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $99.00 | $0.00 | 12/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $99.00 | $0.00 | 12/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 12/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 12/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 197-C36571 | | OK | $30.00 | $0.00 | 12/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-A87456 | | PA | $32.00 | $25.60 | 1/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $28.53 | $20.40 | 1/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $30.00 | $24.00 | 1/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $130.08 | $104.06 | 1/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $36.00 | $36.00 | 1/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $32.00 | $0.00 | 2/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $28.53 | $0.00 | 2/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $36.00 | $0.00 | 2/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $130.08 | $0.00 | 2/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $30.00 | $0.00 | 2/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $32.00 | $0.00 | 3/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $30.00 | $0.00 | 3/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $28.53 | $0.00 | 3/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $45.00 | $0.00 | 3/2/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $36.00 | $0.00 | 3/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87456 | | PA | $130.08 | $0.00 | 3/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $104.06 | 1/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 1/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 1/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $20.40 | 1/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 1/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 2/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $20.40 | 2/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 2/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $28.80 | 2/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $104.06 | 2/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $45.00 | $36.00 | 3/22/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $20.40 | 3/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 3/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $19.72 | 3/22/2016 | A4635 | A4635 UNDERARM PAD, CRUTCHGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 3/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $104.06 | 3/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $20.40 | 4/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $28.80 | 4/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $104.06 | 4/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 4/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 4/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $104.06 | 5/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $28.80 | 5/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 5/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 5/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $20.40 | 5/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $104.06 | 6/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $99.00 | $79.20 | 6/22/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $20.40 | 6/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 6/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 6/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 6/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $104.06 | 7/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 7/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 7/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $20.40 | 7/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 7/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $20.40 | 8/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 8/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-A87479 | | PA | $130.08 | $104.06 | 8/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 8/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 8/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 9/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $20.40 | 9/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 9/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 9/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $104.06 | 9/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $45.00 | $36.00 | 9/22/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $104.06 | 10/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 10/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $20.40 | 10/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 10/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 10/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $130.08 | 11/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $0.00 | 11/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 11/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 11/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $0.00 | 11/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 12/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 12/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $130.08 | 12/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $22.82 | 12/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $99.00 | $79.20 | 12/22/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 12/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $130.08 | 1/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $22.82 | 1/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 1/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 1/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 1/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 2/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $22.82 | 2/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $130.08 | 2/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 2/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 2/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $130.08 | 3/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $22.82 | 3/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 3/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $45.00 | $45.00 | 3/22/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 3/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 3/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $22.82 | 4/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 4/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $130.08 | 4/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 4/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 4/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $22.82 | 5/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $130.08 | 5/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 5/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 5/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 5/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $32.00 | $25.60 | 6/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $36.00 | $36.00 | 6/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $28.53 | $22.82 | 6/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $30.00 | $24.00 | 6/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-A87479 | | PA | $99.00 | $79.20 | 6/22/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87479 | | PA | $130.08 | $130.08 | 6/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $1,495.00 | $1,196.00 | 1/26/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $16.00 | $12.80 | 1/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 1/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $99.00 | $79.20 | 1/26/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $104.06 | 1/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $20.40 | 1/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $695.00 | $695.00 | 1/26/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $28.80 | 1/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $45.00 | $36.00 | 1/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 2/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $104.06 | 2/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $20.40 | 2/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 2/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 2/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $104.06 | 3/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 3/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $20.40 | 3/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $45.00 | $36.00 | 3/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 3/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 3/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 4/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 4/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $104.06 | 4/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $28.80 | 4/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $20.40 | 4/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 5/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 5/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $20.40 | 5/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $28.80 | 5/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $104.06 | 5/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 6/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 6/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $20.40 | 6/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 6/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $99.00 | $79.20 | 6/26/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $104.06 | 6/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 7/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 7/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $104.06 | 7/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $20.40 | 7/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 7/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 8/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $104.06 | 8/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $20.40 | 8/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 8/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 8/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $20.40 | 9/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $45.00 | $36.00 | 9/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $104.06 | 9/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 9/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 9/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 9/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $20.40 | 10/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| 205-A87502 | | PA | $130.08 | $104.06 | 10/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 205-A87502 | | PA | $32.00 | $25.60 | 10/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 10/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 10/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 11/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 11/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 11/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $22.82 | 11/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $130.08 | 11/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $22.82 | 12/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 12/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $130.08 | 12/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 12/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $99.00 | $79.20 | 12/26/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 12/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 1/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 1/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $130.08 | 1/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 1/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $22.82 | 1/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $22.82 | 2/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 2/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 2/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 2/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $130.08 | 2/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $45.00 | $35.35 | 3/26/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $0.00 | 3/26/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 3/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $130.08 | 3/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 3/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $22.82 | 3/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 4/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $130.08 | 4/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $0.00 | 4/26/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $22.82 | 4/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 4/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 5/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $22.82 | 5/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 5/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $130.08 | 5/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $0.00 | 5/26/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $22.82 | 6/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 6/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $99.00 | $79.20 | 6/26/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $130.08 | 6/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 6/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 6/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 7/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 7/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 7/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $22.82 | 7/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $130.08 | $130.08 | 7/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $36.00 | $36.00 | 8/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $32.00 | $25.60 | 8/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $28.53 | $20.76 | 8/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-A87502 | | PA | $130.08 | $130.08 | 8/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $30.00 | $24.00 | 8/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $45.00 | $45.00 | 9/26/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $114.06 | 9/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $114.06 | 10/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $114.06 | 11/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $114.06 | 12/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $99.00 | $79.20 | 12/26/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $117.48 | 1/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $117.48 | 2/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $117.48 | 3/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $117.48 | 4/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $58.74 | 5/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $99.00 | $99.00 | 6/26/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $117.48 | 6/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $58.74 | 8/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $45.00 | $45.00 | 9/26/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $58.74 | 9/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $58.74 | 10/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $58.74 | 11/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $0.00 | 12/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $99.00 | $0.00 | 12/26/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $0.00 | 1/26/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $0.00 | 2/26/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $120.00 | $0.00 | 3/26/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87502 | | PA | $45.00 | $0.00 | 3/26/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $103.66 | 3/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $495.00 | $449.84 | 3/22/2017 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $114.06 | 4/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $114.06 | 5/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $114.06 | 6/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $99.00 | $79.20 | 6/22/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $114.06 | 7/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $114.06 | 8/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $114.06 | 9/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $45.00 | $45.00 | 9/22/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $114.06 | 10/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $114.06 | 11/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $99.00 | $79.20 | 12/22/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $114.06 | 12/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $117.48 | 1/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $117.48 | 2/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $117.48 | 3/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $117.48 | 4/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $117.48 | 5/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $99.00 | $99.00 | 6/22/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $117.48 | 6/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $58.74 | 7/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $58.74 | 8/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $45.00 | $45.00 | 9/22/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $58.74 | 9/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $58.74 | 12/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $58.74 | 1/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | | PA | $120.00 | $60.09 | 2/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 205-A87507 | PA | $45.00 | $0.00 | 3/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $0.00 | 3/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $60.09 | 4/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $60.09 | 5/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $99.00 | $79.20 | 6/22/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $60.09 | 6/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $60.09 | 7/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $60.09 | 8/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $45.00 | $45.00 | 9/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $60.09 | 9/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $60.09 | 10/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $60.09 | 11/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $99.00 | $79.20 | 12/22/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $60.09 | 12/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $61.95 | 1/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $61.95 | 2/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $45.00 | $0.00 | 3/22/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $0.00 | 3/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $0.00 | 4/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $0.00 | 5/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $0.00 | 6/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $99.00 | $0.00 | 6/22/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $0.00 | 7/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $0.00 | 8/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $0.00 | 9/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $45.00 | $0.00 | 9/22/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $0.00 | 10/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $0.00 | 11/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $120.00 | $0.00 | 12/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87507 | PA | $99.00 | $0.00 | 12/22/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $36.00 | $36.00 | 7/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $30.00 | $24.00 | 7/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $99.00 | $79.20 | 7/7/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $16.00 | $12.80 | 7/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $28.53 | $20.40 | 7/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $1,495.00 | $1,196.00 | 7/7/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $45.00 | $36.00 | 7/7/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $130.08 | $104.06 | 7/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $30.00 | $24.00 | 8/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $32.00 | $25.60 | 8/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $28.53 | $20.40 | 8/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $36.00 | $36.00 | 8/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $130.08 | $104.06 | 8/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $30.00 | $24.00 | 9/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $130.08 | $104.06 | 9/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $45.00 | $36.00 | 9/7/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $36.00 | $36.00 | 9/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $28.53 | $20.40 | 9/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $32.00 | $25.60 | 9/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $130.08 | $104.06 | 10/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $28.53 | $20.40 | 10/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $36.00 | $36.00 | 10/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $30.00 | $24.00 | 10/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $32.00 | $25.60 | 10/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | PA | $130.08 | $104.06 | 11/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-A87563 | | PA | $28.53 | $20.40 | 11/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $30.00 | $24.00 | 11/7/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $36.00 | $36.00 | 11/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $32.00 | $25.60 | 11/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $99.00 | $79.20 | 12/7/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $36.00 | $36.00 | 12/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $32.00 | $25.60 | 12/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $28.53 | $22.82 | 12/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $30.00 | $0.00 | 12/7/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $130.08 | $130.08 | 12/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $36.00 | $36.00 | 1/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $32.00 | $25.60 | 1/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $130.08 | $130.08 | 1/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $30.00 | $24.00 | 1/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $28.53 | $22.82 | 1/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $30.00 | $24.00 | 2/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $28.53 | $22.82 | 2/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $36.00 | $36.00 | 2/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $130.08 | $130.08 | 2/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $32.00 | $25.60 | 2/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $36.00 | $36.00 | 3/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $45.00 | $45.00 | 3/7/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $28.53 | $22.82 | 3/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $32.00 | $25.60 | 3/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $30.00 | $24.00 | 3/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $130.08 | $130.08 | 3/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $30.00 | $24.00 | 4/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $36.00 | $36.00 | 4/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $130.08 | $130.08 | 4/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $28.53 | $22.82 | 4/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $32.00 | $25.60 | 4/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $28.53 | $22.82 | 5/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $130.08 | $130.08 | 5/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $32.00 | $25.60 | 5/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $36.00 | $35.08 | 5/7/2017 | A4635 | A4635 UNDERARM PAD, CRUTCHGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87563 | | PA | $30.00 | $24.00 | 5/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $99.00 | $79.20 | 10/14/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $30.00 | $24.00 | 10/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $36.00 | $36.00 | 10/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $130.08 | $104.06 | 10/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $45.00 | $36.00 | 10/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $1,495.00 | $1,196.00 | 10/14/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $32.00 | $0.00 | 11/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $28.53 | $0.00 | 11/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $30.00 | $24.00 | 11/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $36.00 | $36.00 | 11/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $130.08 | $130.08 | 11/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $30.00 | $0.00 | 12/14/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $36.00 | $36.00 | 12/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $130.08 | $130.08 | 12/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $28.53 | $22.82 | 12/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $32.00 | $25.60 | 12/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $28.53 | $22.82 | 1/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $30.00 | $0.00 | 1/14/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $36.00 | $36.00 | 1/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| 205-A87566 | | PA | $32.00 | $25.60 | 1/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 205-A87566 | | PA | $130.08 | $130.08 | 1/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $28.53 | $22.82 | 2/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $30.00 | $24.00 | 2/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $36.00 | $36.00 | 2/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $32.00 | $25.60 | 2/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $130.08 | $130.08 | 2/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $30.00 | $0.00 | 3/14/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $28.53 | $22.82 | 3/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $45.00 | $45.00 | 3/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $130.08 | $130.08 | 3/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $32.00 | $25.60 | 3/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87566 | | PA | $36.00 | $36.00 | 3/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A87788 | | PA | $795.00 | $0.00 | 12/19/2016 | L1833 | L1833 KNEE ORTHOSIS ADJUSTABLE JOINT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91303 | | PA | $130.08 | $0.00 | 1/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91303 | | PA | $32.00 | $0.00 | 1/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91303 | | PA | $28.53 | $0.00 | 1/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91303 | | PA | $36.00 | $0.00 | 1/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91303 | | PA | $30.00 | $0.00 | 1/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91303 | | PA | $32.00 | $0.00 | 2/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91303 | | PA | $130.08 | $0.00 | 2/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91303 | | PA | $30.00 | $0.00 | 2/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91303 | | PA | $36.00 | $0.00 | 2/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91303 | | PA | $28.53 | $0.00 | 2/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $30.00 | $24.00 | 1/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $162.60 | $130.08 | 1/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $32.00 | $25.60 | 1/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $36.00 | $28.80 | 1/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $28.53 | $20.40 | 1/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $36.00 | $0.00 | 2/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $28.53 | $0.00 | 2/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $32.00 | $0.00 | 2/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $30.00 | $0.00 | 2/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $162.60 | $0.00 | 2/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $32.00 | $0.00 | 3/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $162.60 | $0.00 | 3/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $36.00 | $0.00 | 3/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $30.00 | $0.00 | 3/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $28.53 | $0.00 | 3/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $99.04 | $0.00 | 3/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $162.60 | $0.00 | 4/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $36.00 | $0.00 | 4/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $28.53 | $0.00 | 4/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $32.00 | $0.00 | 4/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91510 | | PA | $30.00 | $0.00 | 4/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | | PA | $30.00 | $24.00 | 1/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | | PA | $130.08 | $104.06 | 1/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | | PA | $28.53 | $20.40 | 1/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | | PA | $36.00 | $28.80 | 1/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | | PA | $32.00 | $25.60 | 1/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | | PA | $32.00 | $0.00 | 2/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | | PA | $36.00 | $0.00 | 2/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | | PA | $30.00 | $0.00 | 2/28/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | | PA | $28.53 | $0.00 | 2/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | | PA | $130.08 | $0.00 | 2/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 205-A91756 | PA | $45.00 | $0.00 | 3/28/2016 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | PA | $28.53 | $0.00 | 3/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | PA | $32.00 | $0.00 | 3/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | PA | $36.00 | $0.00 | 3/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | PA | $130.08 | $0.00 | 3/28/2016 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A91756 | PA | $30.00 | $0.00 | 3/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $224.32 | 11/14/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $2,495.00 | $1,996.00 | 11/14/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $495.00 | $495.00 | 11/14/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $99.00 | $79.20 | 12/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $224.32 | 12/14/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $224.32 | 1/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 2/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 3/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 4/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 5/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 6/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $99.00 | $79.20 | 6/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 7/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 8/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 9/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $45.00 | $45.00 | 9/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 10/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 11/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $99.00 | $79.20 | 12/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 12/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $228.12 | 1/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $234.96 | 2/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $234.96 | 3/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $234.96 | 4/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $234.96 | 5/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $234.96 | 6/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $99.00 | $99.00 | 6/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $58.74 | 7/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $58.74 | 8/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $58.74 | 9/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $45.00 | $45.00 | 9/14/2018 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-A97277 | PA | $240.00 | $58.74 | 10/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $2,495.00 | $1,996.00 | 2/1/2017 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $495.00 | $495.00 | 2/1/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $240.00 | $228.12 | 2/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $240.00 | $228.12 | 3/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $240.00 | $228.12 | 4/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $240.00 | $228.12 | 5/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $240.00 | $228.12 | 6/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $99.00 | $79.20 | 6/1/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $240.00 | $228.12 | 7/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $240.00 | $228.12 | 8/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $240.00 | $0.00 | 9/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $45.00 | $0.00 | 9/1/2017 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $240.00 | $0.00 | 10/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C11345 | PA | $240.00 | $0.00 | 11/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | PA | $120.00 | $114.06 | 4/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | PA | $1,495.00 | $1,196.00 | 4/24/2017 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | PA | $120.00 | $114.06 | 5/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| 205-C14129 | | PA | $120.00 | $114.06 | 6/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 205-C14129 | | PA | $99.00 | $79.20 | 6/24/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $114.06 | 7/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $114.06 | 8/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $45.00 | $45.00 | 9/24/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $114.06 | 9/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $114.06 | 10/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $114.06 | 11/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $99.00 | $79.20 | 12/24/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $114.06 | 12/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $117.48 | 1/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $117.48 | 2/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $117.48 | 3/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $117.48 | 4/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $117.48 | 5/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $0.00 | 6/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $99.00 | $99.00 | 6/24/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $99.00 | $79.20 | 6/24/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $117.48 | 6/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $58.74 | 7/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $58.74 | 8/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $45.00 | $45.00 | 9/24/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $58.74 | 9/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $58.74 | 10/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $58.74 | 11/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $58.74 | 12/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $99.00 | $79.20 | 12/24/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $58.74 | 1/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $60.09 | 2/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $0.00 | 3/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $45.00 | $45.00 | 3/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $60.09 | 4/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $60.09 | 5/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $60.09 | 6/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $99.00 | $79.20 | 6/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $60.09 | 7/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $0.00 | 8/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $0.00 | 9/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $45.00 | $0.00 | 9/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $0.00 | 10/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C14129 | | PA | $120.00 | $0.00 | 11/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $1,495.00 | $1,196.00 | 4/24/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $495.00 | $495.00 | 4/24/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $114.06 | 4/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $495.00 | $495.00 | 4/27/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $114.06 | 5/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $114.06 | 6/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $99.00 | $79.20 | 6/24/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $114.06 | 7/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $114.06 | 8/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $114.06 | 9/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $45.00 | $45.00 | 9/24/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $114.06 | 10/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-C17996 | | PA | $120.00 | $114.06 | 11/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $99.00 | $79.20 | 12/24/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $114.06 | 12/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $117.48 | 1/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $117.48 | 2/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $117.48 | 3/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $117.48 | 4/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $117.48 | 5/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $117.48 | 6/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $99.00 | $99.00 | 6/24/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $58.74 | 7/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $58.74 | 8/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $58.74 | 9/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $45.00 | $45.00 | 9/24/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $58.74 | 10/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $58.74 | 11/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $99.00 | $79.20 | 12/24/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $58.74 | 12/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $58.74 | 1/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $60.09 | 2/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $45.00 | $45.00 | 3/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $0.00 | 3/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $60.09 | 4/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $60.09 | 5/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $99.00 | $79.20 | 6/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $60.09 | 6/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $60.09 | 7/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $60.09 | 8/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $60.09 | 9/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $45.00 | $45.00 | 9/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $60.09 | 10/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $60.09 | 11/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $60.09 | 12/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $99.00 | $79.20 | 12/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $61.95 | 1/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $61.95 | 2/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $45.00 | $45.00 | 3/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $0.00 | 3/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $61.95 | 4/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $61.95 | 5/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $61.95 | 6/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $99.00 | $79.20 | 6/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $61.95 | 7/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $61.95 | 8/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $58.85 | 9/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $45.00 | $42.75 | 9/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $58.85 | 10/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $61.95 | 11/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $61.95 | 12/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $99.00 | $79.20 | 12/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C17996 | | PA | $120.00 | $64.80 | 1/24/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $45.00 | $0.00 | 5/11/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $0.00 | $45.00 | 5/11/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $120.00 | $0.00 | 5/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $0.00 | $58.74 | 5/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-C21272 | | PA | $99.00 | $0.00 | 5/11/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $1,495.00 | $0.00 | 5/11/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $0.00 | $79.20 | 5/11/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $0.00 | $1,196.00 | 5/11/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $99.00 | $0.00 | 6/11/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $120.00 | $0.00 | 6/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $120.00 | $0.00 | 7/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $120.00 | $0.00 | 8/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $120.00 | $0.00 | 9/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $45.00 | $0.00 | 9/11/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $120.00 | $0.00 | 10/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $120.00 | $0.00 | 11/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $120.00 | $0.00 | 12/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $99.00 | $0.00 | 12/11/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $120.00 | $0.00 | 1/11/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C21272 | | PA | $120.00 | $0.00 | 2/11/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C23680 | | PA | $495.00 | $495.00 | 8/3/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C23680 | | PA | $1,495.00 | $1,196.00 | 8/3/2017 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C23680 | | PA | $120.00 | $114.06 | 8/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C23680 | | PA | $120.00 | $114.06 | 9/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C23680 | | PA | $45.00 | $45.00 | 9/3/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C23680 | | PA | $120.00 | $114.06 | 10/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C23680 | | PA | $120.00 | $114.06 | 11/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C23680 | | PA | $99.00 | $79.20 | 12/3/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C23680 | | PA | $120.00 | $114.06 | 12/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C23680 | | PA | $120.00 | $0.00 | 1/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C23680 | | PA | $120.00 | $0.00 | 2/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C26001 | | PA | $45.00 | $0.00 | 11/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C26001 | | PA | $120.00 | $0.00 | 11/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C26001 | | PA | $99.00 | $0.00 | 11/28/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C26001 | | PA | $1,495.00 | $0.00 | 11/28/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C26001 | | PA | $120.00 | $0.00 | 1/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $99.00 | $79.20 | 2/6/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $2,495.00 | $1,996.00 | 2/6/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $60.09 | 2/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $99.04 | $99.04 | 2/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $0.00 | 3/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $60.09 | 4/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $60.09 | 5/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $60.09 | 6/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $99.00 | $79.20 | 6/6/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $60.09 | 7/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $60.09 | 8/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $60.09 | 9/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $99.04 | $99.04 | 9/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $60.09 | 10/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $60.09 | 11/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $99.00 | $79.20 | 12/6/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $60.09 | 12/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $61.95 | 1/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $61.95 | 2/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $99.04 | $99.04 | 3/6/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $0.00 | 3/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $61.95 | 4/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $61.95 | 5/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| 205-C27646 | | PA | $99.00 | $79.20 | 6/6/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 205-C27646 | | PA | $240.00 | $123.90 | 6/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C27646 | | PA | $240.00 | $123.90 | 7/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C40200 | | PA | $495.00 | $495.00 | 8/22/2018 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C40200 | | PA | $45.00 | $45.00 | 9/22/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C40200 | | PA | $120.00 | $58.74 | 9/22/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C40200 | | PA | $120.00 | $58.74 | 10/22/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C40200 | | PA | $120.00 | $0.00 | 11/22/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C40200 | | PA | $99.00 | $0.00 | 12/22/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C40200 | | PA | $120.00 | $0.00 | 12/22/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C40200 | | PA | $120.00 | $0.00 | 1/22/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $45.00 | $45.00 | 8/20/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $1,495.00 | $1,196.00 | 8/20/2018 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $695.00 | $695.00 | 8/20/2018 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $58.74 | 8/20/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $99.00 | $79.20 | 8/20/2018 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $45.00 | $45.00 | 9/20/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $58.74 | 9/20/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $58.74 | 10/20/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $58.74 | 11/20/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $58.74 | 12/20/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $99.00 | $79.20 | 12/20/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $58.74 | 1/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $60.09 | 2/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $45.00 | $45.00 | 3/20/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $0.00 | 3/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $60.09 | 4/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $60.09 | 5/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $99.00 | $79.20 | 6/20/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $60.09 | 6/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $60.09 | 7/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $60.09 | 8/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $45.00 | $45.00 | 9/20/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $60.09 | 9/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $60.09 | 10/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $60.09 | 11/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $99.00 | $79.20 | 12/20/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $60.09 | 12/20/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $61.95 | 1/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $61.95 | 2/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $45.00 | $45.00 | 3/20/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $0.00 | 3/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $61.95 | 4/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $61.95 | 5/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $61.95 | 6/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $99.00 | $79.20 | 6/20/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $61.95 | 7/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $61.95 | 8/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $45.00 | $42.75 | 9/20/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $58.85 | 9/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $58.85 | 10/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $61.95 | 11/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $99.00 | $79.20 | 12/20/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $61.95 | 12/20/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-C42947 | | PA | $120.00 | $64.80 | 1/20/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C42947 | | PA | $120.00 | $0.00 | 2/20/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C43853 | | PA | $120.00 | $60.09 | 2/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $58.74 | 9/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $495.00 | $495.00 | 9/27/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $1,495.00 | $1,196.00 | 9/27/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $45.00 | $45.00 | 9/27/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $99.00 | $79.20 | 9/27/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $58.74 | 10/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $58.74 | 11/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $58.74 | 12/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $99.00 | $79.20 | 12/27/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $58.74 | 1/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $60.09 | 2/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $0.00 | 3/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $45.00 | $45.00 | 3/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $60.09 | 4/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $60.09 | 5/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $60.09 | 6/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $99.00 | $79.20 | 6/27/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $60.09 | 7/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $60.09 | 8/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $60.09 | 9/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $45.00 | $45.00 | 9/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $60.09 | 10/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $60.09 | 11/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $60.09 | 12/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $99.00 | $79.20 | 12/27/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $61.95 | 1/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $61.95 | 2/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $0.00 | 3/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $45.00 | $45.00 | 3/27/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $61.95 | 4/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $61.95 | 5/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $99.00 | $79.20 | 6/27/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $61.95 | 6/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $61.95 | 7/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $61.95 | 8/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $58.85 | 9/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $45.00 | $42.75 | 9/27/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $58.85 | 10/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $61.95 | 11/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $61.95 | 12/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $99.00 | $79.20 | 12/27/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C45302 | | PA | $120.00 | $64.80 | 1/27/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $1,495.00 | $1,196.00 | 11/9/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $45.00 | $45.00 | 11/9/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $99.00 | $79.20 | 11/9/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $58.74 | 11/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $58.74 | 12/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $99.00 | $79.20 | 12/9/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $58.74 | 1/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $60.09 | 2/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $45.00 | $45.00 | 3/9/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $0.00 | 3/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-C60428 | | PA | $120.00 | $60.09 | 4/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $60.09 | 5/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $99.00 | $79.20 | 6/9/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $60.09 | 6/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $60.09 | 7/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $60.09 | 8/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $60.09 | 9/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $45.00 | $45.00 | 9/9/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $60.09 | 10/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $60.09 | 11/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $60.09 | 12/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $99.00 | $79.20 | 12/9/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $61.95 | 1/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $61.95 | 2/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $0.00 | 3/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $61.95 | 4/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $45.00 | $45.00 | 4/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $61.95 | 5/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $99.00 | $79.20 | 6/9/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $61.95 | 6/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $61.95 | 7/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $61.95 | 8/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $45.00 | $42.75 | 9/9/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $58.85 | 9/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $58.85 | 10/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $61.95 | 11/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $99.00 | $79.20 | 12/9/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $61.95 | 12/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $64.80 | 1/9/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C60428 | | PA | $120.00 | $64.80 | 2/9/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $99.00 | $79.20 | 8/5/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $99.04 | $99.04 | 8/5/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $2,495.00 | $1,996.00 | 8/5/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $60.09 | 8/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $60.09 | 9/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $99.04 | $99.04 | 9/5/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $60.09 | 10/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $60.09 | 11/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $60.09 | 12/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $99.00 | $79.20 | 12/5/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $61.95 | 1/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $61.95 | 2/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $0.00 | 3/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $99.04 | $99.04 | 3/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $61.95 | 4/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $61.95 | 5/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $0.00 | 6/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $99.00 | $0.00 | 6/5/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $123.90 | 7/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $123.90 | 8/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $117.71 | 9/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $99.04 | $94.09 | 9/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $117.71 | 10/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $61.95 | 11/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $99.00 | $79.20 | 12/5/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-C67637 | | PA | $240.00 | $61.95 | 12/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $64.80 | 1/5/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C67637 | | PA | $240.00 | $0.00 | 2/5/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $495.00 | $495.00 | 9/3/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $0.00 | 10/3/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $60.09 | 11/3/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $60.09 | 12/3/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $99.00 | $79.20 | 12/3/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $61.95 | 1/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $61.95 | 2/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $45.00 | $45.00 | 3/3/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $0.00 | 3/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $61.95 | 4/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $61.95 | 5/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $99.00 | $79.20 | 6/3/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $61.95 | 6/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $61.95 | 7/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $61.95 | 8/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $45.00 | $0.00 | 9/3/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $58.85 | 9/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $58.85 | 10/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $61.95 | 11/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $99.00 | $79.20 | 12/3/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $61.95 | 12/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $64.80 | 1/3/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C79992 | | PA | $120.00 | $64.80 | 2/3/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $99.04 | $99.04 | 9/17/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $2,495.00 | $1,996.00 | 9/17/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $60.09 | 9/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $99.00 | $79.20 | 9/17/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $60.09 | 10/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $60.09 | 11/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $60.09 | 12/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $99.00 | $79.20 | 12/17/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $61.95 | 1/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $61.95 | 2/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $0.00 | 3/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $45.00 | $45.00 | 3/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $0.00 | 4/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $61.95 | 5/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $123.90 | 6/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $99.00 | $79.20 | 6/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $0.00 | 7/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $0.00 | 8/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $99.04 | $0.00 | 9/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $0.00 | 9/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $0.00 | 10/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $0.00 | 11/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $0.00 | 12/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $99.00 | $0.00 | 12/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $0.00 | 1/17/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C83627 | | PA | $240.00 | $0.00 | 2/17/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $99.00 | $79.20 | 9/4/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $99.04 | $99.04 | 9/4/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $2,495.00 | $1,996.00 | 9/4/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-C85129 | | PA | $240.00 | $60.09 | 9/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $240.00 | $60.09 | 10/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $240.00 | $60.09 | 11/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $240.00 | $60.09 | 12/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $99.00 | $79.20 | 12/4/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $240.00 | $61.95 | 1/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $240.00 | $61.95 | 2/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $240.00 | $0.00 | 3/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $99.04 | $99.04 | 3/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $240.00 | $61.95 | 4/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $240.00 | $61.95 | 5/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $240.00 | $123.90 | 6/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $99.00 | $79.20 | 6/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $240.00 | $123.90 | 7/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C85129 | | PA | $240.00 | $123.90 | 8/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $45.00 | $45.00 | 2/12/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $99.00 | $79.20 | 2/12/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $1,495.00 | $1,196.00 | 2/12/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $61.95 | 2/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $0.00 | 3/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $45.00 | $45.00 | 3/12/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $61.95 | 4/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $61.95 | 5/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $99.00 | $79.20 | 6/12/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $61.95 | 6/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $61.95 | 7/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $61.95 | 8/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $45.00 | $42.75 | 9/12/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $58.85 | 9/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $58.85 | 10/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $61.95 | 11/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $61.95 | 12/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $99.00 | $79.20 | 12/12/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $64.80 | 1/12/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-C88982 | | PA | $120.00 | $64.80 | 2/12/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $45.00 | $45.00 | 6/9/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $99.00 | $79.20 | 6/9/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $120.00 | $61.95 | 6/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $1,495.00 | $1,196.00 | 6/9/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $120.00 | $61.95 | 7/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $120.00 | $61.95 | 8/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $120.00 | $58.85 | 9/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $45.00 | $42.75 | 9/9/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $120.00 | $58.85 | 10/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $120.00 | $61.95 | 11/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $99.00 | $79.20 | 12/9/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $120.00 | $61.95 | 12/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $120.00 | $64.80 | 1/9/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D01409 | | PA | $120.00 | $64.80 | 2/9/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D04834 | | PA | $495.00 | $495.00 | 8/3/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D04834 | | PA | $45.00 | $42.75 | 9/3/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D04834 | | PA | $120.00 | $58.85 | 9/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D04834 | | PA | $120.00 | $58.85 | 10/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D04834 | | PA | $120.00 | $61.95 | 11/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D04834 | | PA | $120.00 | $61.95 | 12/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 205-D04834 | | PA | $99.00 | $79.20 | 12/3/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D04834 | | PA | $120.00 | $64.80 | 1/3/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D04834 | | PA | $120.00 | $64.80 | 2/3/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05603 | | PA | $495.00 | $495.00 | 1/8/2021 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05603 | | PA | $120.00 | $64.80 | 2/8/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05783 | | PA | $45.00 | $45.00 | 8/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05783 | | PA | $1,495.00 | $1,196.00 | 8/14/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05783 | | PA | $99.00 | $79.20 | 8/14/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05783 | | PA | $120.00 | $61.95 | 8/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05783 | | PA | $45.00 | $42.75 | 9/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05783 | | PA | $120.00 | $58.85 | 9/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05783 | | PA | $120.00 | $58.85 | 10/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05783 | | PA | $120.00 | $61.95 | 11/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05783 | | PA | $99.00 | $0.00 | 12/14/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D05783 | | PA | $120.00 | $0.00 | 12/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D06816 | | PA | $495.00 | $470.25 | 9/23/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D06816 | | PA | $120.00 | $0.00 | 10/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D06816 | | PA | $120.00 | $61.95 | 11/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D06816 | | PA | $120.00 | $61.95 | 12/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D06816 | | PA | $99.00 | $79.20 | 12/23/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D06816 | | PA | $120.00 | $64.80 | 1/23/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D08977 | | PA | $99.00 | $79.20 | 11/4/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D08977 | | PA | $45.00 | $45.00 | 11/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D08977 | | PA | $120.00 | $61.95 | 11/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D08977 | | PA | $1,495.00 | $1,196.00 | 11/4/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D08977 | | PA | $99.00 | $79.20 | 12/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D08977 | | PA | $120.00 | $61.95 | 12/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D08977 | | PA | $120.00 | $64.80 | 1/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D08977 | | PA | $120.00 | $64.80 | 2/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D10962 | | PA | $1,495.00 | $1,196.00 | 11/4/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D10962 | | PA | $99.00 | $79.20 | 11/4/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D10962 | | PA | $45.00 | $45.00 | 11/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D10962 | | PA | $120.00 | $61.95 | 11/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D10962 | | PA | $120.00 | $61.95 | 12/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D10962 | | PA | $99.00 | $79.20 | 12/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D10962 | | PA | $120.00 | $64.80 | 1/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 205-D10962 | | PA | $120.00 | $64.80 | 2/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 324-616048 | | PA | $28.53 | $20.40 | 1/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 1/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $36.00 | 1/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $104.06 | 1/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 1/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 2/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $20.40 | 2/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $104.06 | 2/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $28.80 | 2/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 2/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 3/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $45.00 | $36.00 | 3/20/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $104.06 | 3/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 3/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $28.53 | 3/20/2016 | A4361 | A4361 OSTOMY FACEPLATE CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $28.80 | 3/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $20.40 | 4/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 4/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 324-616048 | | PA | $130.08 | $104.06 | 4/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $0.00 | 4/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $28.80 | 4/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $28.80 | 5/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $20.40 | 5/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 5/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 5/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $104.06 | 5/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 6/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 6/20/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $99.00 | $79.20 | 6/20/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $104.06 | 6/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $28.80 | 6/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $20.40 | 6/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $104.06 | 7/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 7/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $36.00 | 7/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 7/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $20.40 | 7/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 8/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $20.40 | 8/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $36.00 | 8/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 8/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $104.06 | 8/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $104.06 | 9/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $45.00 | $36.00 | 9/20/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $36.00 | 9/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $20.40 | 9/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 9/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 9/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $36.00 | 10/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $104.06 | 10/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $20.40 | 10/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 10/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 10/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 11/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $36.00 | 11/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $22.82 | 11/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 11/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $130.08 | 11/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 12/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 12/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $99.00 | $79.20 | 12/20/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $130.08 | 12/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $22.82 | 12/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $36.00 | 12/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $36.00 | 1/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $28.53 | $22.82 | 1/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 1/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $130.08 | 1/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 1/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $30.00 | $24.00 | 2/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $32.00 | $25.60 | 2/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $36.00 | $36.00 | 2/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $130.08 | $130.08 | 2/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324-616048 | PA | $28.53 | $22.82 | 2/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $30.00 | $24.00 | 3/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $28.53 | $22.82 | 3/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $130.08 | $130.08 | 3/20/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $36.00 | $36.00 | 3/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $32.00 | $25.60 | 3/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $45.00 | $45.00 | 3/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $36.00 | $36.00 | 4/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $32.00 | $25.60 | 4/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $130.08 | $130.08 | 4/20/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $30.00 | $0.00 | 4/20/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $28.53 | $22.82 | 4/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $36.00 | $36.00 | 5/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $28.53 | $22.82 | 5/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $30.00 | $0.00 | 5/20/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $32.00 | $25.60 | 5/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $130.08 | $130.08 | 5/20/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $99.00 | $79.20 | 6/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $32.00 | $25.60 | 6/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $36.00 | $36.00 | 6/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $30.00 | $24.00 | 6/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $130.08 | $130.08 | 6/20/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $28.53 | $22.82 | 6/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $36.00 | $36.00 | 7/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $32.00 | $25.60 | 7/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $130.08 | $130.08 | 7/20/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $30.00 | $24.00 | 7/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $28.53 | $22.82 | 7/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $36.00 | $36.00 | 8/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $130.08 | $130.08 | 8/20/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $28.53 | $20.76 | 8/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $30.00 | $24.00 | 8/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $32.00 | $25.60 | 8/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $57.03 | 9/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $45.00 | $45.00 | 9/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $114.06 | 10/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $114.06 | 11/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $114.06 | 12/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $99.00 | $79.20 | 12/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $117.48 | 1/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $117.48 | 2/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $117.48 | 3/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $117.48 | 4/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $117.48 | 5/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $58.74 | 6/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $99.00 | $79.20 | 6/20/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $58.74 | 7/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $58.74 | 8/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $58.74 | 9/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $45.00 | $45.00 | 9/20/2018 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $58.74 | 10/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | PA | $120.00 | $58.74 | 11/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |

| 324-616048 | | PA | $120.00 | $58.74 | 12/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 324-616048 | | PA | $99.00 | $0.00 | 12/20/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| | | | | | | | | | |
| 324-616048 | | PA | $120.00 | $58.74 | 1/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $60.09 | 2/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $45.00 | $45.00 | 3/20/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $0.00 | 3/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $60.09 | 4/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $60.09 | 5/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $60.09 | 6/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $99.00 | $79.20 | 6/20/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $60.09 | 7/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $60.09 | 8/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $45.00 | $45.00 | 9/20/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $60.09 | 9/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $60.09 | 10/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $60.09 | 11/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $60.09 | 12/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $99.00 | $79.20 | 12/20/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $61.95 | 1/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $61.95 | 2/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $0.00 | 3/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $45.00 | $45.00 | 3/20/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $61.95 | 4/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $61.95 | 5/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $61.95 | 6/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $99.00 | $79.20 | 6/20/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616048 | | PA | $120.00 | $0.00 | 7/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-616544 | | PA | $120.00 | $0.00 | 1/21/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $120.00 | $112.16 | 2/21/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $120.00 | $112.16 | 3/21/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $495.00 | $472.72 | 4/15/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $495.00 | $472.72 | 4/15/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $120.00 | $53.56 | 4/15/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $120.00 | $56.08 | 5/15/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $120.00 | $56.08 | 6/15/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $99.00 | $79.20 | 6/15/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $120.00 | $56.08 | 7/15/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $120.00 | $56.08 | 8/15/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $120.00 | $56.08 | 9/15/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-616544 | | PA | $45.00 | $36.00 | 9/15/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-617836 | | PA | $495.00 | $0.00 | 7/26/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-617836 | | PA | $495.00 | $0.00 | 7/26/2017 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-617836 | | PA | $120.00 | $0.00 | 7/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-617836 | | PA | $120.00 | $0.00 | 8/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-617897 | | PA | $495.00 | $0.00 | 2/28/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $60.09 | 3/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $60.09 | 4/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $60.09 | 5/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $99.00 | $0.00 | 6/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $0.00 | 6/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $60.09 | 7/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $60.09 | 8/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $0.00 | 9/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $45.00 | $0.00 | 9/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-617897 | | PA | $120.00 | $0.00 | 10/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $0.00 | 11/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $99.00 | $79.20 | 12/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $60.09 | 12/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $61.95 | 1/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $61.95 | 2/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $45.00 | $0.00 | 3/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $0.00 | 3/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $0.00 | 4/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $0.00 | 5/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $61.95 | 6/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $99.00 | $79.20 | 6/28/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 324-617897 | | PA | $120.00 | $0.00 | 7/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-696382 | | PA | $240.00 | $58.74 | 9/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-696382 | | PA | $99.04 | $99.04 | 9/7/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-696382 | | PA | $99.00 | $79.20 | 9/7/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-696382 | | PA | $695.00 | $695.00 | 9/7/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-696382 | | PA | $2,495.00 | $1,996.00 | 9/7/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-696382 | | PA | $240.00 | $58.74 | 10/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-696382 | | PA | $240.00 | $58.74 | 11/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| | | | | | | | | | |
| | | | | | | | | | |
| 324-696382 | | PA | $240.00 | $58.74 | 12/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-696382 | | PA | $99.00 | $79.20 | 12/7/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-696382 | | PA | $240.00 | $58.74 | 1/7/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324-696382 | | PA | $240.00 | $60.09 | 2/7/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 324 | | | | | | | | | |
| 324-755917 | | PA | $240.00 | $60.09 | 2/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $99.00 | $79.20 | 2/27/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $2,495.00 | $1,996.00 | 2/27/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $99.04 | $99.04 | 2/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $0.00 | 3/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $45.00 | $45.00 | 3/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $60.09 | 4/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $60.09 | 5/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $99.00 | $79.20 | 6/27/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $60.09 | 6/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $60.09 | 7/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $60.09 | 8/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $60.09 | 9/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $99.04 | $99.04 | 9/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $60.09 | 10/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $60.09 | 11/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $99.00 | $79.20 | 12/27/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $60.09 | 12/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $0.00 | 1/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $61.95 | 2/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $0.00 | 3/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $99.04 | $99.04 | 3/27/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $61.95 | 4/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $61.95 | 5/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $123.90 | 6/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $99.00 | $79.20 | 6/27/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 324-755917 | | PA | $240.00 | $123.90 | 7/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $0.00 | 8/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $117.71 | 9/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $99.04 | $94.09 | 9/27/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $117.71 | 10/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $61.95 | 11/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $61.95 | 12/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $99.00 | $79.20 | 12/27/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 324-755917 | | PA | $240.00 | $64.80 | 1/27/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $30.00 | $24.00 | 1/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $36.00 | $36.00 | 1/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $130.08 | $104.06 | 1/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $32.00 | $25.60 | 1/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $28.53 | $20.40 | 1/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $130.08 | $0.00 | 2/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $28.53 | $0.00 | 2/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $30.00 | $0.00 | 2/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $32.00 | $0.00 | 2/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $36.00 | $0.00 | 2/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $36.00 | $0.00 | 3/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $28.53 | $0.00 | 3/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $30.00 | $0.00 | 3/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $32.00 | $0.00 | 3/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 324-A57319 | | PA | $130.08 | $0.00 | 3/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 324-A57516 | | PA | $30.00 | $24.00 | 1/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $28.53 | $20.40 | 1/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $32.00 | $25.60 | 1/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $130.08 | $104.06 | 1/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $28.80 | 1/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $28.53 | $20.40 | 2/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $32.00 | $25.60 | 2/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $30.00 | $24.00 | 2/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $28.80 | 2/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $130.08 | $104.06 | 2/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $45.00 | $36.00 | 3/6/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $32.00 | $25.60 | 3/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $28.80 | 3/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $30.00 | $24.00 | 3/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $130.08 | $104.06 | 3/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $28.53 | $20.40 | 3/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $30.00 | $24.00 | 4/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $130.08 | $104.06 | 4/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $28.80 | 4/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $28.53 | $20.40 | 4/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $32.00 | $25.60 | 4/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $30.00 | $24.00 | 5/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $28.80 | 5/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $32.00 | $25.60 | 5/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $130.08 | $104.06 | 5/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $28.53 | $20.40 | 5/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $28.53 | $20.40 | 6/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $130.08 | $104.06 | 6/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $28.80 | 6/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $99.00 | $79.20 | 6/6/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $30.00 | $24.00 | 6/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-A57516 | PA | $32.00 | $25.60 | 6/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $130.08 | $104.06 | 7/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $30.00 | $24.00 | 7/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $32.00 | $25.60 | 7/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $28.53 | $20.40 | 7/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $36.00 | $36.00 | 7/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $36.00 | $36.00 | 8/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $30.00 | $24.00 | 8/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $32.00 | $25.60 | 8/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $28.53 | $20.40 | 8/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $130.08 | $104.06 | 8/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $36.00 | $36.00 | 9/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $28.53 | $20.40 | 9/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $130.08 | $104.06 | 9/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $45.00 | $36.00 | 9/6/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $32.00 | $25.60 | 9/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $30.00 | $24.00 | 9/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $130.08 | $104.06 | 10/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $30.00 | $24.00 | 10/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $28.53 | $20.40 | 10/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $32.00 | $25.60 | 10/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $36.00 | $36.00 | 10/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $36.00 | $36.00 | 11/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $130.08 | $104.06 | 11/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $30.00 | $24.00 | 11/6/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $28.53 | $20.40 | 11/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $32.00 | $25.60 | 11/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $36.00 | $36.00 | 12/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $30.00 | $24.00 | 12/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $130.08 | $130.08 | 12/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $99.00 | $79.20 | 12/6/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $32.00 | $25.60 | 12/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $28.53 | $22.82 | 12/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $36.00 | $36.00 | 1/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $28.53 | $22.82 | 1/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $30.00 | $24.00 | 1/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $32.00 | $25.60 | 1/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $130.08 | $130.08 | 1/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $130.08 | $130.08 | 2/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $32.00 | $25.60 | 2/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $30.00 | $24.00 | 2/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $36.00 | $36.00 | 2/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $28.53 | $22.82 | 2/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $45.00 | $45.00 | 3/6/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $30.00 | $0.00 | 3/6/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $130.08 | $130.08 | 3/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $28.53 | $22.82 | 3/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $36.00 | $36.00 | 3/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $32.00 | $25.60 | 3/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $30.00 | $0.00 | 4/6/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $28.53 | $22.82 | 4/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $130.08 | $130.08 | 4/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $36.00 | $36.00 | 4/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $32.00 | $25.60 | 4/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | PA | $130.08 | $130.08 | 5/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-A57516 | | PA | $28.53 | $22.82 | 5/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $36.00 | 5/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $30.00 | $24.00 | 5/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $32.00 | $25.60 | 5/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $28.53 | $22.82 | 6/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $99.00 | $79.20 | 6/6/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $32.00 | $25.60 | 6/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $30.00 | $0.00 | 6/6/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $36.00 | 6/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $130.08 | $130.08 | 6/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $32.00 | $25.60 | 7/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $130.08 | $130.08 | 7/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $30.00 | $24.00 | 7/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $36.00 | 7/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $28.53 | $22.82 | 7/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $32.00 | $25.60 | 8/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $36.00 | 8/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $130.08 | $130.08 | 8/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $30.00 | $24.00 | 8/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $28.53 | $20.76 | 8/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $30.00 | $24.00 | 9/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $130.08 | $130.08 | 9/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $36.00 | 9/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $45.00 | $45.00 | 9/6/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $32.00 | $25.60 | 9/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $28.53 | $20.76 | 9/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $36.00 | $36.00 | 10/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $130.08 | $130.08 | 10/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $30.00 | $24.00 | 10/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $32.00 | $25.60 | 10/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $28.53 | $20.76 | 10/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $120.00 | $114.06 | 11/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $120.00 | $114.06 | 12/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $99.00 | $79.20 | 12/6/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $120.00 | $114.06 | 1/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $120.00 | $42.69 | 2/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $120.00 | $42.69 | 3/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A57516 | | PA | $120.00 | $0.00 | 4/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $28.53 | $20.40 | 1/9/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $130.08 | $104.06 | 1/9/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $32.00 | $25.60 | 1/9/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $30.00 | $24.00 | 1/9/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $36.00 | $36.00 | 1/9/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $130.08 | $104.06 | 2/9/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $28.53 | $20.40 | 2/9/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $36.00 | $28.80 | 2/9/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $32.00 | $25.60 | 2/9/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $30.00 | $24.00 | 2/9/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $32.00 | $25.60 | 3/9/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $28.53 | $20.40 | 3/9/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $45.00 | $36.00 | 3/9/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $30.00 | $24.00 | 3/9/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $36.00 | $28.80 | 3/9/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A59296 | | PA | $130.08 | $104.06 | 3/9/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-A64249 | | PA | $1,495.00 | $1,196.00 | 12/29/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| 324-A64249 | | PA | $45.00 | $45.00 | 12/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 324-A64249 | | PA | $130.08 | $130.08 | 12/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $24.00 | 12/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 12/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $99.00 | $79.20 | 12/29/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $695.00 | $695.00 | 12/29/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $22.82 | 1/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $24.00 | 1/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $130.08 | 1/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $25.60 | 1/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 1/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 2/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $24.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $130.08 | 2/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $25.60 | 2/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $22.82 | 2/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $130.08 | 3/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $24.00 | 3/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 3/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $22.82 | 3/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $25.60 | 3/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $45.00 | $45.00 | 3/29/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $0.00 | 4/29/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $22.82 | 4/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 4/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $25.60 | 4/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $130.08 | 4/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $22.82 | 5/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $24.00 | 5/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $25.60 | 5/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $130.08 | 5/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 5/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $99.00 | $79.20 | 6/29/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $25.60 | 6/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $130.08 | 6/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 6/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $24.00 | 6/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $22.82 | 6/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $25.60 | 12/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $24.00 | 12/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $20.76 | 12/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $99.00 | $79.20 | 12/29/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $130.08 | 12/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 12/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 4/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $1,495.00 | $1,495.00 | 4/19/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $30.00 | 4/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $99.00 | $99.00 | 4/19/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $45.00 | $45.00 | 4/19/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $130.08 | 4/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $21.39 | 6/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $25.60 | 6/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 6/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $130.08 | 6/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 324-A64249 | | PA | $99.00 | $79.20 | 6/29/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $0.00 | 6/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $130.08 | 12/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $21.39 | 12/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $0.00 | 12/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 12/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $25.60 | 12/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $99.00 | $79.20 | 12/29/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $22.82 | 6/29/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $25.60 | 6/29/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $28.80 | 6/29/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $99.00 | $79.20 | 6/29/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $0.00 | 6/29/2019 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $104.06 | 6/29/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $0.00 | 12/29/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $0.00 | 12/29/2019 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $0.00 | 12/29/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $0.00 | 12/29/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $99.00 | $0.00 | 12/29/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $0.00 | 12/29/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $0.00 | 6/29/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $0.00 | 6/29/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $0.00 | 6/29/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $0.00 | 6/29/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $0.00 | 6/29/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $99.00 | $0.00 | 6/29/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $36.00 | $36.00 | 12/29/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $30.00 | $0.00 | 12/29/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $130.08 | $130.08 | 12/29/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $28.53 | $22.56 | 12/29/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $99.00 | $79.20 | 12/29/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A64249 | | PA | $32.00 | $25.60 | 12/29/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $25.60 | 1/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 1/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $20.40 | 1/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $0.00 | 1/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $104.06 | 1/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $36.00 | $36.00 | 1/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $24.00 | 1/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 1/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $25.60 | 2/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 2/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 2/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $20.40 | 2/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $0.00 | 2/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $104.06 | 2/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $0.00 | 2/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $36.00 | $28.80 | 2/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $24.00 | 2/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 2/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 2/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $25.60 | 3/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 3/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 3/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 3/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | THE OHIO CASUALTY INSURANCE COMPANY |

| 324-A65418 | | PA | $28.53 | $20.40 | 3/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 324-A65418 | | PA | $28.53 | $0.00 | 3/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $0.00 | 3/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $0.00 | 3/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $104.06 | 3/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $0.00 | 3/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $0.00 | 3/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $45.00 | $36.00 | 3/22/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $45.00 | $0.00 | 3/22/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $45.00 | $0.00 | 3/22/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $36.00 | $28.80 | 3/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $24.00 | 3/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 3/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 3/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 3/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $25.60 | 4/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 4/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 4/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $20.40 | 4/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $0.00 | 4/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $0.00 | 4/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $104.06 | 4/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $0.00 | 4/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $36.00 | $28.80 | 4/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $36.00 | $0.00 | 4/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $36.00 | $0.00 | 4/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $24.00 | 4/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 4/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 4/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 5/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $0.00 | 5/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $0.00 | 5/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $36.00 | $0.00 | 5/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 5/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 6/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 6/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 6/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $0.00 | 6/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $0.00 | 6/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $0.00 | 6/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $0.00 | 6/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $0.00 | 6/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $0.00 | 6/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $36.00 | $0.00 | 6/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $36.00 | $0.00 | 6/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $36.00 | $0.00 | 6/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $99.00 | $0.00 | 6/22/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $99.00 | $0.00 | 6/22/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $99.00 | $0.00 | 6/22/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 6/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 6/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 6/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $25.60 | 7/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $32.00 | $0.00 | 7/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $28.53 | $20.40 | 7/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-A65418 | | PA | $28.53 | $0.00 | 7/22/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $130.08 | $104.06 | 7/22/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $36.00 | $36.00 | 7/22/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $24.00 | 7/22/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A65418 | | PA | $30.00 | $0.00 | 7/22/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-A74110 | | PA | $695.00 | $695.00 | 4/29/2016 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A74110 | | PA | $2,495.00 | $1,996.00 | 4/29/2016 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A74110 | | PA | $100.00 | $56.08 | 4/29/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A74110 | | PA | $100.00 | $56.08 | 6/16/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A74110 | | PA | $100.00 | $56.08 | 7/16/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A74110 | | PA | $100.00 | $56.08 | 8/16/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A74110 | | PA | $100.00 | $56.08 | 9/16/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A74110 | | PA | $45.00 | $36.00 | 9/16/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A74110 | | PA | $100.00 | $56.08 | 10/16/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $104.06 | 8/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 8/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 8/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 8/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 8/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 8/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 8/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $36.00 | 8/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 8/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 8/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 8/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 8/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 8/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 8/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $36.00 | 8/25/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 8/25/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 8/25/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 8/25/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 8/25/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 8/25/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 8/25/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $24.00 | 8/25/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 8/25/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 8/25/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 8/25/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 8/25/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 8/25/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 8/25/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $695.00 | $695.00 | 8/25/2016 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $695.00 | $0.00 | 8/25/2016 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $695.00 | $0.00 | 8/25/2016 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $695.00 | $0.00 | 8/25/2016 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $695.00 | $0.00 | 8/25/2016 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $695.00 | $0.00 | 8/25/2016 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $695.00 | $0.00 | 8/25/2016 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $1,594.00 | $1,275.20 | 8/25/2016 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $1,594.00 | $0.00 | 8/25/2016 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $1,495.00 | $0.00 | 8/25/2016 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $99.00 | $0.00 | 8/25/2016 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $1,594.00 | $0.00 | 8/25/2016 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $99.00 | $0.00 | 8/25/2016 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | WEST AMERICAN INSURANCE COMPANY |

| 324-A75987 | | PA | $1,495.00 | $0.00 | 8/25/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | WEST AMERICAN INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 324-A75987 | | PA | $1,594.00 | $0.00 | 8/25/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $1,594.00 | $0.00 | 8/25/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $25.60 | 9/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 9/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 9/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 9/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 9/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 9/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $20.40 | 9/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 9/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 9/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 9/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 9/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 9/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $104.06 | 9/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 9/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 9/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 9/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 9/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $36.00 | 9/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 9/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 9/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 9/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 9/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 9/25/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $36.00 | 9/25/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $24.00 | 9/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 9/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 9/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 9/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 9/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 9/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $25.60 | 10/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 10/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 10/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 10/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 10/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $20.40 | 10/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 10/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 10/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 10/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 10/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $130.08 | 10/25/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $36.00 | 10/25/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $24.00 | 10/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 10/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 10/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 10/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $25.60 | 11/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 11/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 11/25/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $22.82 | 11/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 11/25/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-A75987 | | PA | $28.53 | $0.00 | 11/25/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $130.08 | 11/25/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 11/25/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 11/25/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $24.00 | 11/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 11/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 11/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $25.60 | 12/25/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 12/25/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 12/25/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $22.82 | 12/25/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 12/25/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 12/25/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $130.08 | 12/25/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 12/25/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 12/25/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $99.00 | $79.20 | 12/25/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $99.00 | $0.00 | 12/25/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $24.00 | 12/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 12/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 12/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $25.60 | 1/25/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 1/25/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $22.82 | 1/25/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 1/25/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $130.08 | 1/25/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 1/25/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $36.00 | 1/25/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $24.00 | 1/25/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $60.00 | $0.00 | 1/25/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $25.60 | 2/25/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 2/25/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $22.82 | 2/25/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 2/25/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $130.08 | 2/25/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $36.00 | 2/25/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $24.00 | 2/25/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 3/25/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 3/25/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 3/25/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 3/25/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 3/25/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 3/25/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 3/25/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 3/25/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 3/25/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 3/25/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $45.00 | $0.00 | 3/25/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 3/25/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 3/25/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 3/25/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 3/25/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 3/25/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 3/25/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $32.00 | $0.00 | 4/25/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-A75987 | | PA | $32.00 | $0.00 | 4/25/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 4/25/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $28.53 | $0.00 | 4/25/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $130.08 | $0.00 | 4/25/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 4/25/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $36.00 | $0.00 | 4/25/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 4/25/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A75987 | | PA | $30.00 | $0.00 | 4/25/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $56.08 | 2/23/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $0.00 | 2/23/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $0.00 | 2/23/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $0.00 | 2/23/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $0.00 | 2/23/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $695.00 | $695.00 | 2/23/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $695.00 | $0.00 | 2/23/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $695.00 | $0.00 | 2/23/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $695.00 | $0.00 | 2/23/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $695.00 | $0.00 | 2/23/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $1,495.00 | $1,196.00 | 2/23/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $1,495.00 | $0.00 | 2/23/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $1,495.00 | $0.00 | 2/23/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $1,495.00 | $0.00 | 2/23/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $1,495.00 | $0.00 | 2/23/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $56.08 | 3/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $0.00 | 3/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $56.08 | 4/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $0.00 | 4/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $56.08 | 5/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $56.08 | 6/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $0.00 | 6/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $56.08 | 7/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $56.08 | 8/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $56.08 | 9/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $0.00 | 9/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $56.08 | 10/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A77941 | | PA | $100.00 | $0.00 | 10/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | WEST AMERICAN INSURANCE COMPANY |
| 324-A79525 | | PA | $45.00 | $45.00 | 4/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $120.00 | $61.95 | 4/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $99.00 | $79.20 | 4/17/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $1,495.00 | $1,196.00 | 4/17/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $120.00 | $61.95 | 5/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $120.00 | $61.95 | 6/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $99.00 | $79.20 | 6/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $120.00 | $61.95 | 7/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $120.00 | $61.95 | 8/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $45.00 | $42.75 | 9/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $120.00 | $58.85 | 9/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $120.00 | $58.85 | 10/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $120.00 | $61.95 | 11/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $120.00 | $61.95 | 12/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $99.00 | $79.20 | 12/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 324-A79525 | | PA | $120.00 | $64.80 | 1/17/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-A80450 | | PA | $120.00 | $112.16 | 12/19/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A80450 | | PA | $120.00 | $0.00 | 12/19/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A80450 | | PA | $495.00 | $495.00 | 12/19/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | AMERICAN FIRE AND CASUALTY COMPANY |

| 324-A80450 | | PA | $495.00 | $0.00 | 12/19/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 324-A80450 | | PA | $1,495.00 | $1,196.00 | 12/19/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A80450 | | PA | $1,495.00 | $0.00 | 12/19/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A80450 | | PA | $120.00 | $112.16 | 1/19/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A80450 | | PA | $120.00 | $114.06 | 2/19/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A80450 | | PA | $120.00 | $0.00 | 2/19/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A80450 | | PA | $120.00 | $114.06 | 3/19/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A80450 | | PA | $120.00 | $0.00 | 3/19/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A80450 | | PA | $120.00 | $0.00 | 3/19/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $104.06 | 9/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $0.00 | 9/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $45.00 | $36.00 | 9/20/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $45.00 | $0.00 | 9/20/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $36.00 | 9/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 9/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $0.00 | 9/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $695.00 | $695.00 | 9/20/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $1,594.00 | $1,275.20 | 9/20/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $1,594.00 | $0.00 | 9/20/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $25.60 | 10/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $20.40 | 10/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $0.00 | 10/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $104.06 | 10/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $0.00 | 10/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $36.00 | 10/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 10/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $0.00 | 10/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $0.00 | 11/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $0.00 | 11/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $130.08 | 11/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $36.00 | 11/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 11/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $25.60 | 12/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $22.82 | 12/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $0.00 | 12/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $130.08 | 12/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $0.00 | 12/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $0.00 | 12/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $99.00 | $79.20 | 12/20/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $99.00 | $0.00 | 12/20/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 12/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $0.00 | 12/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $25.60 | 1/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $22.82 | 1/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $130.08 | 1/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $36.00 | 1/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 1/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $25.60 | 2/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $0.00 | 2/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $22.82 | 2/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $0.00 | 2/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $130.08 | 2/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $36.00 | 2/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 2/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $0.00 | 2/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |

| 324-A86021 | | PA | $32.00 | $25.60 | 3/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 324-A86021 | | PA | $32.00 | $0.00 | 3/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $22.82 | 3/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $0.00 | 3/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $130.08 | 3/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $45.00 | $45.00 | 3/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $36.00 | 3/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 3/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $0.00 | 3/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $25.60 | 4/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $0.00 | 4/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $22.82 | 4/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $0.00 | 4/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $130.08 | 4/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $36.00 | 4/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 4/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $0.00 | 4/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $25.60 | 5/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $0.00 | 5/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $22.82 | 5/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $0.00 | 5/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $130.08 | 5/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $36.00 | 5/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 5/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $0.00 | 5/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $25.60 | 6/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $22.82 | 6/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $130.08 | 6/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $0.00 | 6/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $99.00 | $79.20 | 6/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 6/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $25.60 | 7/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $0.00 | 7/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $22.82 | 7/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $0.00 | 7/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $130.08 | 7/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $36.00 | 7/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 7/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $0.00 | 7/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $25.60 | 8/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $32.00 | $0.00 | 8/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $20.76 | 8/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $28.53 | $0.00 | 8/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $130.08 | $130.08 | 8/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $36.00 | $36.00 | 8/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $24.00 | 8/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $30.00 | $0.00 | 8/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $45.00 | $45.00 | 9/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $120.00 | $114.06 | 9/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $120.00 | $114.06 | 10/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $120.00 | $114.06 | 11/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $120.00 | $114.06 | 12/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $99.00 | $26.40 | 12/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $120.00 | $117.48 | 1/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $120.00 | $117.48 | 2/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-A86021 | | PA | $120.00 | $0.00 | 2/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $120.00 | $0.00 | 2/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $120.00 | $117.48 | 3/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $120.00 | $0.00 | 3/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A86021 | | PA | $120.00 | $0.00 | 3/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A87066 | | PA | $120.00 | $114.06 | 1/30/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $495.00 | $495.00 | 1/30/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $1,495.00 | $1,196.00 | 1/30/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $114.06 | 3/2/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $114.06 | 4/2/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $114.06 | 5/2/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $114.06 | 6/2/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $99.00 | $79.20 | 6/2/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $114.06 | 7/2/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $57.03 | 8/2/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $114.06 | 9/2/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $45.00 | $45.00 | 9/2/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $114.06 | 10/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $114.06 | 11/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $114.06 | 12/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $99.00 | $79.20 | 12/26/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $117.48 | 1/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $117.48 | 2/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $117.48 | 3/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $117.48 | 4/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $58.74 | 5/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $99.00 | $99.00 | 6/26/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $117.48 | 6/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $58.74 | 8/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $0.00 | 9/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $45.00 | $0.00 | 9/26/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| | | | | | | | | | |
| 324-A87066 | | PA | $120.00 | $58.74 | 10/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $58.74 | 11/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| | | | | | | | | | |
| 324-A87066 | | PA | $120.00 | $58.74 | 12/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $99.00 | $79.20 | 12/29/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| | | | | | | | | | |
| 324-A87066 | | PA | $120.00 | $0.00 | 1/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $0.00 | 2/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $0.00 | 3/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $45.00 | $0.00 | 3/29/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $0.00 | 4/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $0.00 | 10/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $0.00 | 11/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $99.00 | $0.00 | 12/29/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $0.00 | 12/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $0.00 | 1/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $0.00 | 2/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $120.00 | $0.00 | 3/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A87066 | | PA | $45.00 | $0.00 | 3/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A88986 | | PA | $2,495.00 | $1,996.00 | 3/22/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A88986 | | PA | $695.00 | $695.00 | 3/22/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A88986 | | PA | $240.00 | $57.03 | 3/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A89624 | | PA | $120.00 | $114.06 | 2/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-A89624 | | PA | $120.00 | $0.00 | 2/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $1,495.00 | $1,196.00 | 2/22/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $1,495.00 | $0.00 | 2/22/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $45.00 | $45.00 | 3/22/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $45.00 | $0.00 | 3/22/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $114.06 | 3/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $0.00 | 3/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $0.00 | 3/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $114.06 | 4/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $0.00 | 4/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $114.06 | 5/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $0.00 | 5/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $114.06 | 6/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $99.00 | $79.20 | 6/22/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $114.06 | 7/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $0.00 | 7/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $114.06 | 8/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $0.00 | 8/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $45.00 | $45.00 | 9/22/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $114.06 | 9/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $0.00 | 9/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $114.06 | 10/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $114.06 | 11/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $114.06 | 12/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $99.00 | $26.40 | 12/22/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $117.48 | 2/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $0.00 | 2/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A89624 | | PA | $120.00 | $0.00 | 2/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A92945 | | PA | $1,495.00 | $1,196.00 | 8/26/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $114.06 | 8/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $695.00 | $695.00 | 8/26/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $45.00 | $45.00 | 9/26/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $114.06 | 9/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $114.06 | 10/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $114.06 | 11/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $114.06 | 12/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $99.00 | $79.20 | 12/26/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $117.48 | 1/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $117.48 | 2/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $117.48 | 3/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $117.48 | 4/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $58.74 | 5/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $99.00 | $99.00 | 6/26/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $117.48 | 6/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $58.74 | 8/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $45.00 | $45.00 | 9/26/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $58.74 | 9/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $58.74 | 10/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $0.00 | 11/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $58.74 | 12/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $99.00 | $79.20 | 12/26/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 324-A92945 | | PA | $120.00 | $60.09 | 1/26/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 324-A93631 | | PA | $99.00 | $79.20 | 11/2/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $2,495.00 | $1,996.00 | 11/2/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $99.04 | $99.04 | 11/2/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-A93631 | | PA | $240.00 | $228.12 | 11/2/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $228.12 | 12/15/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $99.00 | $79.20 | 12/15/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $228.12 | 1/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $234.96 | 2/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $234.96 | 3/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $234.96 | 4/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $99.00 | $79.20 | 6/15/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $58.74 | 6/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $0.00 | 7/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $58.74 | 8/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $0.00 | 9/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $45.00 | $0.00 | 9/15/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $0.00 | 10/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $58.74 | 11/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $58.74 | 12/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $99.00 | $0.00 | 12/15/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $58.74 | 1/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $0.00 | 2/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $60.09 | 3/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $60.09 | 4/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $60.09 | 5/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $0.00 | 6/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $99.00 | $0.00 | 6/15/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $0.00 | 7/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $0.00 | 8/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $0.00 | 9/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $99.04 | $0.00 | 9/15/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A93631 | | PA | $240.00 | $0.00 | 10/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A95450 | | PA | $45.00 | $42.06 | 10/18/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A95450 | | PA | $120.00 | $106.61 | 10/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A95450 | | PA | $495.00 | $462.66 | 10/18/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A95450 | | PA | $1,594.00 | $1,191.87 | 10/18/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A95450 | | PA | $120.00 | $114.06 | 11/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A95450 | | PA | $120.00 | $114.06 | 12/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A95450 | | PA | $99.00 | $79.20 | 12/18/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A95450 | | PA | $120.00 | $117.48 | 2/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-A95576 | | PA | $1,495.00 | $1,196.00 | 10/13/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $120.00 | $114.06 | 10/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $45.00 | $45.00 | 10/13/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $99.00 | $79.20 | 10/13/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $495.00 | $495.00 | 10/13/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $120.00 | $114.06 | 11/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $120.00 | $114.06 | 12/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $99.00 | $79.20 | 12/13/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $120.00 | $114.06 | 1/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $120.00 | $117.48 | 2/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $120.00 | $117.48 | 3/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $120.00 | $117.48 | 4/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $120.00 | $117.48 | 5/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $120.00 | $117.48 | 6/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | | PA | $99.00 | $99.00 | 6/13/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324-A95576 | PA | $120.00 | $58.74 | 7/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $58.74 | 8/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $58.74 | 9/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $45.00 | $45.00 | 9/13/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $58.74 | 10/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $58.74 | 11/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $58.74 | 12/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $99.00 | $79.20 | 12/13/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $58.74 | 1/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $60.09 | 2/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $0.00 | 3/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $45.00 | $45.00 | 3/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $60.09 | 4/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $60.09 | 5/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $60.09 | 6/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $99.00 | $79.20 | 6/13/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $60.09 | 7/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $60.09 | 8/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $60.09 | 9/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $45.00 | $45.00 | 9/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $60.09 | 10/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $60.09 | 11/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $60.09 | 12/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $99.00 | $79.20 | 12/13/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $61.95 | 1/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $61.95 | 2/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $0.00 | 3/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $45.00 | $45.00 | 3/13/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $61.95 | 4/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $61.95 | 5/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $99.00 | $79.20 | 6/13/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $61.95 | 6/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $61.95 | 7/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $61.95 | 8/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $58.85 | 9/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $45.00 | $42.75 | 9/13/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $58.85 | 10/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $61.95 | 11/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $61.95 | 12/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $99.00 | $79.20 | 12/13/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $64.80 | 1/13/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A95576 | PA | $120.00 | $64.80 | 2/13/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 324-A96145 | PA | $99.00 | $79.20 | 9/21/2017 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $1,495.00 | $1,196.00 | 9/21/2017 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $45.00 | $45.00 | 9/21/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $495.00 | $495.00 | 9/21/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $120.00 | $114.06 | 9/21/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $120.00 | $114.06 | 10/21/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $120.00 | $114.06 | 11/21/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $120.00 | $114.06 | 12/21/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $99.00 | $79.20 | 12/21/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $120.00 | $117.48 | 1/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $120.00 | $117.48 | 2/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $120.00 | $117.48 | 3/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | PA | $120.00 | $117.48 | 4/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-A96145 | | PA | $120.00 | $117.48 | 5/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $120.00 | $117.48 | 6/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $99.00 | $99.00 | 6/21/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $120.00 | $58.74 | 7/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $120.00 | $58.74 | 8/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $120.00 | $58.74 | 10/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $120.00 | $58.74 | 11/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $99.00 | $79.20 | 12/21/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $120.00 | $58.74 | 12/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $120.00 | $60.09 | 2/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $45.00 | $45.00 | 3/21/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $120.00 | $0.00 | 3/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $120.00 | $0.00 | 4/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-A96145 | | PA | $120.00 | $0.00 | 5/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C03263 | | PA | $99.04 | $99.04 | 9/17/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $234.96 | 9/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $2,594.00 | $2,594.00 | 9/17/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $2,495.00 | $0.00 | 9/17/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $234.96 | 10/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $0.00 | 10/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $234.96 | 11/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $0.00 | 11/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $234.96 | 12/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $0.00 | 12/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $99.00 | $33.00 | 12/17/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $99.00 | $0.00 | 12/17/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $234.96 | 1/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $0.00 | 1/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $240.00 | 2/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $0.00 | 2/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $240.00 | 3/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $0.00 | 3/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $240.00 | 4/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $60.09 | 5/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| | | | | | | | | | |
| 324-C03263 | | PA | $240.00 | $60.09 | 6/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $99.00 | $79.20 | 6/17/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $60.09 | 7/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $60.09 | 8/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $99.04 | $0.00 | 9/17/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $0.00 | 9/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C03263 | | PA | $240.00 | $0.00 | 10/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C04025 | | PA | $120.00 | $60.09 | 4/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-C04025 | | PA | $1,495.00 | $1,196.00 | 4/2/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-C04025 | | PA | $45.00 | $45.00 | 4/2/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-C04025 | | PA | $99.00 | $79.20 | 4/2/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-C04025 | | PA | $495.00 | $495.00 | 4/2/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-C04025 | | PA | $120.00 | $60.09 | 5/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-C04025 | | PA | $99.00 | $79.20 | 6/2/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-C04025 | | PA | $120.00 | $60.09 | 6/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-C04025 | | PA | $120.00 | $60.09 | 7/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-C05378 | | PA | $99.00 | $79.20 | 2/4/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | | PA | $695.00 | $625.50 | 2/4/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | | PA | $240.00 | $60.09 | 2/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | | PA | $99.04 | $99.04 | 2/4/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-C05378 | PA | $2,495.00 | $1,996.00 | 2/4/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $0.00 | 3/4/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $60.09 | 4/4/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $60.09 | 5/4/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $60.09 | 6/4/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $99.00 | $79.20 | 6/4/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $60.09 | 7/4/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $0.00 | 8/4/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $99.04 | $0.00 | 9/4/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $0.00 | 9/4/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $0.00 | 10/4/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $0.00 | 11/4/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $99.00 | $0.00 | 12/4/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $0.00 | 12/4/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $0.00 | 1/4/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $0.00 | 2/4/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $99.04 | $0.00 | 3/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $0.00 | 3/4/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $0.00 | 4/4/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05378 | PA | $240.00 | $0.00 | 5/4/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $1,495.00 | $1,196.00 | 1/30/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $45.00 | $45.00 | 1/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $120.00 | $60.09 | 1/30/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $495.00 | $495.00 | 1/30/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $99.00 | $79.20 | 1/30/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $120.00 | $0.00 | 2/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $45.00 | $45.00 | 3/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $120.00 | $60.09 | 3/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $120.00 | $60.09 | 4/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $120.00 | $60.09 | 5/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $99.00 | $79.20 | 6/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C05983 | PA | $120.00 | $60.09 | 6/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $495.00 | $495.00 | 6/6/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $0.00 | 7/6/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $60.09 | 8/6/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $60.09 | 9/6/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $45.00 | $45.00 | 9/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $60.09 | 10/6/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $60.09 | 11/6/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $60.09 | 12/6/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $99.00 | $79.20 | 12/6/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $61.95 | 1/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $61.95 | 2/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $0.00 | 3/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $45.00 | $0.00 | 3/6/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $61.95 | 4/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $61.95 | 5/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $61.95 | 6/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $99.00 | $79.20 | 6/6/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $61.95 | 7/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $61.95 | 8/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $45.00 | $42.75 | 9/6/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $58.85 | 9/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $58.85 | 10/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | PA | $120.00 | $61.95 | 11/6/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-C06373 | | PA | $120.00 | $61.95 | 12/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | | PA | $99.00 | $79.20 | 12/6/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | | PA | $120.00 | $64.80 | 1/6/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06373 | | PA | $120.00 | $64.80 | 2/6/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C06753 | | PA | $45.00 | $0.00 | 8/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06753 | | PA | $120.00 | $0.00 | 8/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06753 | | PA | $99.00 | $0.00 | 8/30/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06753 | | PA | $1,495.00 | $0.00 | 8/30/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06753 | | PA | $45.00 | $23.56 | 9/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06753 | | PA | $120.00 | $16.24 | 9/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $495.00 | $495.00 | 10/17/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $60.09 | 11/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $60.09 | 12/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $99.00 | $79.20 | 12/17/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $61.95 | 1/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $61.95 | 2/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $45.00 | $45.00 | 3/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $0.00 | 3/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $61.95 | 4/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $61.95 | 5/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $61.95 | 6/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $99.00 | $79.20 | 6/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $61.95 | 7/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $61.95 | 8/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $45.00 | $0.00 | 9/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $58.85 | 9/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $58.85 | 10/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $61.95 | 11/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $61.95 | 12/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $99.00 | $79.20 | 12/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C06942 | | PA | $120.00 | $64.80 | 1/17/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $45.00 | $45.00 | 7/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $60.09 | 7/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $99.00 | $79.20 | 7/24/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $1,495.00 | $1,196.00 | 7/24/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $60.09 | 8/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $45.00 | $45.00 | 9/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $60.09 | 9/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $60.09 | 10/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $0.00 | 11/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $60.09 | 11/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $0.00 | 12/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $99.00 | $0.00 | 12/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $60.09 | 12/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $99.00 | $79.20 | 12/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $0.00 | 1/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $61.95 | 1/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $61.95 | 2/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $45.00 | $0.00 | 3/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $0.00 | 3/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $0.00 | 4/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $0.00 | $61.95 | 4/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $61.95 | 5/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $61.95 | 6/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $99.00 | $79.20 | 6/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-C07212 | | PA | $120.00 | $61.95 | 7/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $61.95 | 8/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $45.00 | $42.75 | 9/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $58.85 | 9/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $58.85 | 10/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $61.95 | 11/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $61.95 | 12/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $99.00 | $79.20 | 12/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07212 | | PA | $120.00 | $64.80 | 1/24/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C07494 | | PA | $99.04 | $99.04 | 5/15/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $60.09 | 5/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $99.00 | $79.20 | 5/15/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $2,495.00 | $1,996.00 | 5/15/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $60.09 | 6/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $99.00 | $79.20 | 6/15/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $60.09 | 7/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $60.09 | 8/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $99.04 | $99.04 | 9/15/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $60.09 | 9/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $60.09 | 10/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $60.09 | 11/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $60.09 | 12/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $99.00 | $79.20 | 12/15/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $61.95 | 1/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $0.00 | 2/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $45.00 | $45.00 | 3/15/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $61.95 | 3/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $61.95 | 4/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $0.00 | 5/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $123.90 | 6/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $99.00 | $79.20 | 6/15/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $123.90 | 7/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $123.90 | 8/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $99.04 | $94.09 | 9/15/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $117.71 | 9/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $117.71 | 10/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $61.95 | 11/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $61.95 | 12/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $99.00 | $79.20 | 12/15/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07494 | | PA | $240.00 | $64.80 | 1/15/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | OHIO SECURITY INSURANCE COMPANY |
| 324-C07786 | | PA | $99.00 | $79.20 | 5/13/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C07786 | | PA | $45.00 | $45.00 | 5/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 324-C07786 | | PA | $120.00 | $60.09 | 5/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C07786 | | PA | $1,495.00 | $1,196.00 | 5/13/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C07786 | | PA | $120.00 | $60.09 | 6/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C07786 | | PA | $120.00 | $60.09 | 7/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C07786 | | PA | $120.00 | $0.00 | 8/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-C07786 | | PA | $120.00 | $60.09 | 9/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C07786 | | PA | $45.00 | $45.00 | 9/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 324-C07786 | | PA | $120.00 | $0.00 | 10/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-C07786 | | PA | $120.00 | $60.09 | 11/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C09656 | | PA | $120.00 | $60.09 | 8/19/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C09656 | | PA | $1,495.00 | $1,196.00 | 8/19/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C09656 | | PA | $45.00 | $45.00 | 8/19/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C09656 | | PA | $99.00 | $79.20 | 8/19/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 324-C09656 | | PA | $120.00 | $0.00 | 10/19/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C09656 | | PA | $120.00 | $0.00 | 11/19/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 324-C19111 | | PA | $240.00 | $60.09 | 12/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $99.04 | $99.04 | 12/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $99.00 | $79.20 | 12/24/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $2,495.00 | $1,996.00 | 12/24/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $61.95 | 1/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $61.95 | 2/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $0.00 | 3/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $99.04 | $99.04 | 4/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $61.95 | 4/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $61.95 | 5/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $99.00 | $79.20 | 6/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $123.90 | 6/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $123.90 | 7/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $123.90 | 8/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $99.04 | $94.09 | 9/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $117.71 | 9/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $117.71 | 10/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $61.95 | 11/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $99.00 | $79.20 | 12/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $61.95 | 12/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C19111 | | PA | $240.00 | $64.80 | 1/24/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C19478 | | PA | $240.00 | $64.80 | 1/10/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-C19478 | | PA | $240.00 | $64.80 | 2/10/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 324-C31641 | | PA | $32.00 | $0.00 | 1/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $28.53 | $0.00 | 1/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $130.08 | $0.00 | 1/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $36.00 | $0.00 | 1/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $30.00 | $0.00 | 1/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $32.00 | $0.00 | 2/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $32.00 | $0.00 | 2/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $28.53 | $0.00 | 2/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $28.53 | $0.00 | 2/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $130.08 | $0.00 | 2/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $130.08 | $0.00 | 2/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $36.00 | $0.00 | 2/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $36.00 | $0.00 | 2/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $30.00 | $0.00 | 2/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C31641 | | PA | $30.00 | $0.00 | 2/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $45.00 | $0.00 | 3/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $99.00 | $0.00 | 3/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $495.00 | $0.00 | 3/4/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $1,495.00 | $0.00 | 3/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $0.00 | 3/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $0.00 | 4/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $0.00 | 5/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $0.00 | 6/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $99.00 | $0.00 | 6/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $0.00 | 7/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $0.00 | 8/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $0.00 | 9/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $45.00 | $0.00 | 9/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $0.00 | 10/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $0.00 | 11/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | AMERICAN FIRE AND CASUALTY COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324-C44387 | | PA | $99.00 | $0.00 | 12/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $0.00 | 12/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $0.00 | 1/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C44387 | | PA | $120.00 | $21.81 | 2/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | AMERICAN FIRE AND CASUALTY COMPANY |
| 324-C45002 | | PA | $45.00 | $45.00 | 7/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45002 | | PA | $120.00 | $61.95 | 7/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45002 | | PA | $99.00 | $79.20 | 7/14/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45002 | | PA | $1,495.00 | $1,196.00 | 7/14/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45002 | | PA | $120.00 | $61.95 | 8/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45002 | | PA | $45.00 | $42.75 | 9/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45002 | | PA | $120.00 | $58.85 | 9/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45002 | | PA | $120.00 | $58.85 | 10/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45002 | | PA | $120.00 | $61.95 | 11/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45002 | | PA | $120.00 | $61.95 | 12/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45002 | | PA | $99.00 | $79.20 | 12/14/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45002 | | PA | $120.00 | $64.80 | 1/14/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE OHIO CASUALTY INSURANCE COMPANY |
| 324-C45061 | | PA | $45.00 | $42.75 | 9/2/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-C45061 | | PA | $120.00 | $58.85 | 9/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-C45061 | | PA | $99.00 | $75.24 | 9/2/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 324-C45061 | | PA | $1,495.00 | $1,136.20 | 9/2/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 324-C45061 | | PA | $120.00 | $58.85 | 10/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-C45061 | | PA | $120.00 | $61.95 | 11/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-C45061 | | PA | $120.00 | $61.95 | 12/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-C45061 | | PA | $99.00 | $79.20 | 12/2/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 324-C45061 | | PA | $120.00 | $64.80 | 1/2/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-C45061 | | PA | $120.00 | $64.80 | 2/2/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-C46204 | | PA | $99.00 | $79.20 | 12/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C46204 | | PA | $1,495.00 | $1,196.00 | 12/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C46204 | | PA | $45.00 | $45.00 | 12/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 324-C46204 | | PA | $120.00 | $61.95 | 12/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C46204 | | PA | $120.00 | $64.80 | 1/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 324-C46204 | | PA | $120.00 | $64.80 | 2/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 324-C46304 | | PA | $45.00 | $45.00 | 12/1/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-C46304 | | PA | $120.00 | $61.95 | 12/1/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | OHIO SECURITY INSURANCE COMPANY |
| 324-C46304 | | PA | $99.00 | $79.20 | 12/1/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 324-C46304 | | PA | $1,495.00 | $1,196.00 | 12/1/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 390-010244 | | PA | $28.53 | $20.40 | 3/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $30.00 | $24.00 | 3/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $1,495.00 | $1,196.00 | 3/22/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $130.00 | $104.06 | 3/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $16.00 | $12.80 | 3/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $99.00 | $79.20 | 3/22/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $45.00 | $36.00 | 3/22/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $36.00 | $28.80 | 3/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $36.00 | $28.80 | 4/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $28.53 | $20.40 | 4/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $32.00 | $25.60 | 4/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $30.00 | $24.00 | 4/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $130.08 | $104.06 | 4/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $130.08 | $104.06 | 5/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $30.00 | $24.00 | 5/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $36.00 | $28.80 | 5/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $32.00 | $25.60 | 5/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $28.53 | $20.40 | 5/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $30.00 | $24.00 | 6/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-010244 | | PA | $130.08 | $104.06 | 6/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $99.00 | $79.20 | 6/22/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $32.00 | $25.60 | 6/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $28.53 | $20.40 | 6/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $36.00 | $36.00 | 6/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $28.53 | $0.00 | 7/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $36.00 | $0.00 | 7/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $32.00 | $0.00 | 7/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $30.00 | $0.00 | 7/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $130.08 | $0.00 | 7/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $28.53 | $20.40 | 8/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $30.00 | $24.00 | 8/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $32.00 | $25.60 | 8/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $36.00 | $36.00 | 8/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-010244 | | PA | $130.08 | $104.06 | 8/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-014344 | | PA | $32.00 | $25.60 | 1/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-014344 | | PA | $28.53 | $20.40 | 1/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-014344 | | PA | $130.08 | $104.06 | 1/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-014344 | | PA | $36.00 | $36.00 | 1/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-014344 | | PA | $30.00 | $24.00 | 1/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-014344 | | PA | $45.00 | $45.00 | 10/6/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-014344 | | PA | $120.00 | $114.06 | 10/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-014344 | | PA | $1,495.00 | $1,196.00 | 10/6/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-014344 | | PA | $99.00 | $79.20 | 10/6/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $36.00 | $36.00 | 8/18/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $99.00 | $79.20 | 8/18/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $495.00 | $495.00 | 8/18/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $162.60 | $130.08 | 8/18/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $28.53 | $20.40 | 8/18/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $99.04 | $79.23 | 8/18/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $2,495.00 | $1,996.00 | 8/18/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $32.00 | $25.60 | 8/18/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $30.00 | $24.00 | 8/18/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $28.53 | $20.40 | 9/18/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $32.00 | $25.60 | 9/18/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $99.04 | $79.23 | 9/18/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $162.60 | $130.08 | 9/18/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $30.00 | $24.00 | 9/18/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $36.00 | $36.00 | 9/18/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $30.00 | $24.00 | 10/18/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $162.60 | $130.08 | 10/18/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $32.00 | $25.60 | 10/18/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $28.53 | $20.40 | 10/18/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $36.00 | $36.00 | 10/18/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $162.60 | $162.60 | 4/18/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $36.00 | $36.00 | 4/18/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $32.00 | $25.60 | 4/18/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $30.00 | $0.00 | 4/18/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $28.53 | $22.82 | 4/18/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $32.00 | $25.60 | 10/18/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $28.53 | $20.76 | 10/18/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $30.00 | $24.00 | 10/18/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $162.60 | $162.60 | 10/18/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $36.00 | $36.00 | 10/18/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $162.60 | $162.60 | 4/18/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-024465 | | PA | $36.00 | $36.00 | 4/18/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $30.00 | $24.00 | 4/18/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $32.00 | $25.60 | 4/18/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $28.53 | $21.39 | 4/18/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $30.00 | $0.00 | 10/18/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $32.00 | $25.60 | 10/18/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $36.00 | $36.00 | 10/18/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $28.53 | $21.39 | 10/18/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $162.60 | $162.60 | 10/18/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $162.60 | $162.60 | 4/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $30.00 | $0.00 | 4/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $32.00 | $25.60 | 4/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $36.00 | $36.00 | 4/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $28.53 | $21.87 | 4/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $32.00 | $25.60 | 10/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $162.60 | $21.72 | 10/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $30.00 | $0.00 | 10/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $28.53 | $21.87 | 10/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $36.00 | $36.00 | 10/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $162.60 | $162.60 | 4/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $28.53 | $22.56 | 4/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $32.00 | $25.60 | 4/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $30.00 | $0.00 | 4/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $36.00 | $36.00 | 4/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $162.60 | $154.47 | 10/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $32.00 | $24.32 | 10/18/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $30.00 | $22.80 | 10/18/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $36.00 | $34.20 | 10/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-024465 | | PA | $28.53 | $21.68 | 10/18/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-455090 | | PA | $36.00 | $36.00 | 6/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $99.04 | $79.23 | 6/10/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $30.00 | $24.00 | 6/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $162.60 | $130.08 | 6/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $99.00 | $79.20 | 6/10/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $28.53 | $20.40 | 6/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $695.00 | $695.00 | 6/10/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $32.00 | $25.60 | 6/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $2,495.00 | $1,996.00 | 6/10/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $28.53 | $20.40 | 7/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $36.00 | $36.00 | 7/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $162.60 | $130.08 | 7/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $30.00 | $24.00 | 7/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $32.00 | $25.60 | 7/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $36.00 | $36.00 | 8/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $162.60 | $130.08 | 8/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $28.53 | $20.40 | 8/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $30.00 | $24.00 | 8/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $32.00 | $25.60 | 8/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $36.00 | $36.00 | 9/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $162.60 | $130.08 | 9/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $30.00 | $24.00 | 9/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $28.53 | $20.40 | 9/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $32.00 | $25.60 | 9/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $99.04 | $79.23 | 9/10/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $30.00 | $24.00 | 10/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-455090 | | PA | $32.00 | $25.60 | 10/10/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $28.53 | $20.40 | 10/10/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $36.00 | $36.00 | 10/10/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $162.60 | $130.08 | 10/10/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $30.00 | $24.00 | 11/10/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $162.60 | $130.08 | 11/10/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $28.53 | $20.40 | 11/10/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $32.00 | $25.60 | 11/10/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $36.00 | $36.00 | 11/10/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $32.00 | $25.60 | 12/10/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $36.00 | $36.00 | 12/10/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $99.00 | $79.20 | 12/10/2016 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $162.60 | $162.60 | 12/10/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $28.53 | $22.82 | 12/10/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $30.00 | $0.00 | 12/10/2016 | SHP01 | SHP01  SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $162.60 | $162.60 | 1/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $32.00 | $25.60 | 1/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $36.00 | $36.00 | 1/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $30.00 | $24.00 | 1/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $28.53 | $22.82 | 1/10/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $30.00 | $24.00 | 2/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $28.53 | $28.53 | 2/10/2017 | A4352 | A4352  INTERMITTENT URINARY CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $32.00 | $25.60 | 2/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $162.60 | $162.60 | 2/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-455090 | | PA | $36.00 | $36.00 | 2/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $30.00 | $24.00 | 1/23/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $32.00 | $25.60 | 1/23/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $130.08 | $104.06 | 1/23/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $36.00 | $36.00 | 1/23/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $28.53 | $20.40 | 1/23/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $32.00 | $25.60 | 2/23/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $30.00 | $24.00 | 2/23/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $36.00 | $28.80 | 2/23/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $28.53 | $20.40 | 2/23/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $130.08 | $104.06 | 2/23/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $36.00 | $28.80 | 3/23/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $28.53 | $20.40 | 3/23/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $45.00 | $36.00 | 3/23/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $130.08 | $104.06 | 3/23/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $30.00 | $24.00 | 3/23/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $32.00 | $25.60 | 3/23/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $36.00 | $28.80 | 4/23/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $32.00 | $25.60 | 4/23/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $30.00 | $24.00 | 4/23/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $130.08 | $104.06 | 4/23/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $28.53 | $20.40 | 4/23/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $130.08 | $104.06 | 5/23/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $36.00 | $28.80 | 5/23/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $28.53 | $20.40 | 5/23/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $32.00 | $20.40 | 5/23/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $30.00 | $24.00 | 5/23/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $28.53 | $20.40 | 6/23/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $36.00 | $28.80 | 6/23/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $30.00 | $24.00 | 6/23/2016 | SHP01 | SHP01  SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $32.00 | $25.60 | 6/23/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-A01205 | | PA | $130.08 | $104.06 | 6/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $99.00 | $79.20 | 6/23/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $36.00 | $36.00 | 7/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $28.53 | $20.40 | 7/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $30.00 | $24.00 | 7/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $32.00 | $25.60 | 7/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $130.08 | $104.06 | 7/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $36.00 | $36.00 | 8/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $130.08 | $104.06 | 8/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $32.00 | $25.60 | 8/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $28.53 | $20.40 | 8/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $30.00 | $24.00 | 8/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $45.00 | $36.00 | 9/23/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $130.08 | $104.06 | 9/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $32.00 | $25.60 | 9/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $36.00 | $36.00 | 9/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $30.00 | $24.00 | 9/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $28.53 | $20.40 | 9/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $32.00 | $25.60 | 10/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $28.53 | $20.40 | 10/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $30.00 | $24.00 | 10/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $36.00 | $36.00 | 10/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $130.08 | $104.06 | 10/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $30.00 | $0.00 | 11/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $36.00 | $0.00 | 11/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $28.53 | $0.00 | 11/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $32.00 | $0.00 | 11/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A01205 | | PA | $130.08 | $0.00 | 11/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A03543 | | PA | $45.00 | $45.00 | 12/8/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-A03543 | | PA | $120.00 | $61.95 | 12/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-A03543 | | PA | $99.00 | $79.20 | 12/8/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-A03543 | | PA | $1,495.00 | $1,196.00 | 12/8/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-A03543 | | PA | $120.00 | $64.80 | 1/8/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-A03543 | | PA | $120.00 | $64.80 | 2/8/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-A15586 | | PA | $120.00 | $0.00 | 1/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-A15586 | | PA | $120.00 | $0.00 | 2/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-A24713 | | PA | $130.08 | $104.06 | 1/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $28.53 | $20.40 | 1/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $36.00 | $36.00 | 1/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $30.00 | $24.00 | 1/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $32.00 | $25.60 | 1/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $130.08 | $104.06 | 2/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $30.00 | $24.00 | 2/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $36.00 | $28.80 | 2/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $28.53 | $20.40 | 2/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $32.00 | $25.60 | 2/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $36.00 | $28.80 | 3/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $28.53 | $20.40 | 3/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $45.00 | $36.00 | 3/13/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $130.08 | $104.06 | 3/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $30.00 | $24.00 | 3/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $32.00 | $25.60 | 3/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $30.00 | $24.00 | 4/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $130.08 | $104.06 | 4/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $32.00 | $25.60 | 4/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 390-A24713 | | PA | $36.00 | $28.80 | 4/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $28.53 | $20.40 | 4/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $28.53 | $0.00 | 5/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $36.00 | $0.00 | 5/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $30.00 | $0.00 | 5/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $32.00 | $0.00 | 5/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $130.08 | $0.00 | 5/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $32.00 | $0.00 | 6/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $30.00 | $0.00 | 6/13/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $36.00 | $0.00 | 6/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $28.53 | $0.00 | 6/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $130.08 | $0.00 | 6/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A24713 | | PA | $99.00 | $0.00 | 6/13/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A85197 | | PA | $30.00 | $24.00 | 1/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $28.53 | $20.40 | 1/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $32.00 | $25.60 | 1/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $130.08 | $104.06 | 1/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $36.00 | $36.00 | 1/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $30.00 | $24.00 | 3/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $130.08 | $104.06 | 3/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $32.00 | $25.60 | 3/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $28.53 | $20.40 | 3/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $36.00 | $28.80 | 3/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $36.00 | $28.80 | 4/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $130.08 | $104.06 | 4/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $32.00 | $25.60 | 4/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $28.53 | $20.40 | 4/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $30.00 | $0.00 | 4/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $30.00 | $24.00 | 5/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $28.53 | $20.40 | 5/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $130.08 | $104.06 | 5/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $36.00 | $28.80 | 5/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $32.00 | $25.60 | 5/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $36.00 | $28.80 | 6/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $32.00 | $25.60 | 6/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $99.00 | $79.20 | 6/4/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $28.53 | $20.40 | 6/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $130.08 | $104.06 | 6/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $30.00 | $24.00 | 6/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $32.00 | $25.60 | 7/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $130.08 | $104.06 | 7/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $28.53 | $20.40 | 7/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $36.00 | $36.00 | 7/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $30.00 | $24.00 | 7/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $32.00 | $25.60 | 8/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $28.53 | $20.40 | 8/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $130.08 | $104.06 | 8/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $30.00 | $24.00 | 8/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $36.00 | $36.00 | 8/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $30.00 | $24.00 | 9/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $45.00 | $36.00 | 9/4/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $28.53 | $20.40 | 9/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $36.00 | $36.00 | 9/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $32.00 | $25.60 | 9/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $130.08 | $104.06 | 9/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY INSURANCE CORPORATION |

| 390-A85197 | | PA | $32.00 | $25.60 | 10/4/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-A85197 | | PA | $36.00 | $36.00 | 10/4/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $30.00 | $24.00 | 10/4/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $28.53 | $20.40 | 10/4/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-A85197 | | PA | $130.08 | $104.06 | 10/4/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-A94630 | | PA | $99.00 | $0.00 | 12/10/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A94630 | | PA | $120.00 | $0.00 | 12/10/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A94630 | | PA | $120.00 | $0.00 | 1/10/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-A94630 | | PA | $120.00 | $0.00 | 2/10/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C01167 | | PA | $32.00 | $25.60 | 2/24/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C02901 | | PA | $28.53 | $0.00 | 1/17/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C02901 | | PA | $36.00 | $0.00 | 1/17/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C02901 | | PA | $30.00 | $0.00 | 1/17/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C02901 | | PA | $130.08 | $0.00 | 1/17/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C02901 | | PA | $32.00 | $0.00 | 1/17/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C02901 | | PA | $30.00 | $0.00 | 2/17/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C02901 | | PA | $28.53 | $0.00 | 2/17/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C02901 | | PA | $130.08 | $0.00 | 2/17/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C02901 | | PA | $32.00 | $0.00 | 2/17/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C02901 | | PA | $36.00 | $0.00 | 2/17/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C17687 | | PA | $36.00 | $36.00 | 1/17/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C17687 | | PA | $28.53 | $20.40 | 1/17/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C17687 | | PA | $32.00 | $25.60 | 1/17/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C17687 | | PA | $130.08 | $104.06 | 1/17/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C17687 | | PA | $30.00 | $24.00 | 1/17/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $112.16 | 1/24/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $112.16 | 4/24/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $112.16 | 7/24/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $112.16 | 10/24/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $114.06 | 1/24/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $114.06 | 4/24/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $114.06 | 7/24/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $114.06 | 10/24/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $114.06 | 11/24/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $0.00 | 12/24/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $99.00 | $0.00 | 12/24/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $0.00 | 1/24/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $0.00 | 2/24/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $0.00 | 3/24/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $0.00 | 4/24/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $0.00 | 5/24/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $99.00 | $0.00 | 6/24/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31006 | | PA | $120.00 | $0.00 | 6/24/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31071 | | PA | $30.00 | $0.00 | 1/11/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31071 | | PA | $36.00 | $0.00 | 1/11/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31071 | | PA | $130.08 | $0.00 | 1/11/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31071 | | PA | $32.00 | $0.00 | 1/11/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31071 | | PA | $28.53 | $0.00 | 1/11/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31071 | | PA | $130.08 | $0.00 | 2/11/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31071 | | PA | $30.00 | $0.00 | 2/11/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31071 | | PA | $28.53 | $0.00 | 2/11/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31071 | | PA | $32.00 | $0.00 | 2/11/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C31071 | | PA | $36.00 | $0.00 | 2/11/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C32778 | | PA | $99.00 | $79.20 | 7/5/2018 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $2,495.00 | $1,996.00 | 7/5/2018 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C32778 | | PA | $240.00 | $58.74 | 7/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $99.04 | $99.04 | 7/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $58.74 | 8/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $58.74 | 9/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $45.00 | $45.00 | 9/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $58.74 | 10/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $58.74 | 11/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $58.74 | 12/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $99.00 | $79.20 | 12/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $58.74 | 1/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| | | | | | | | | | |
| 390-C32778 | | PA | $240.00 | $60.09 | 2/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $0.00 | 3/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $60.09 | 4/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $60.09 | 5/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $60.09 | 6/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $99.00 | $79.20 | 6/5/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $60.09 | 7/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $60.09 | 8/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $99.04 | $99.04 | 9/5/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $60.09 | 9/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $60.09 | 10/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $60.09 | 11/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $60.09 | 12/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $99.00 | $79.20 | 12/5/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $61.95 | 1/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $61.95 | 2/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $99.04 | $99.04 | 3/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $0.00 | 3/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $61.95 | 4/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $0.00 | 5/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $0.00 | 6/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $99.00 | $0.00 | 6/5/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $0.00 | 7/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C32778 | | PA | $240.00 | $0.00 | 8/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C37778 | | PA | $36.00 | $36.00 | 1/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $20.40 | 1/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $104.06 | 1/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $25.60 | 1/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $24.00 | 1/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $28.80 | 2/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $25.60 | 2/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $24.00 | 2/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $20.40 | 2/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $104.06 | 2/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $28.80 | 3/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $104.06 | 3/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $45.00 | $36.00 | 3/3/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $20.40 | 3/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $24.00 | 3/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $25.60 | 3/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $104.06 | 4/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $0.00 | 4/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $28.80 | 4/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $25.60 | 4/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |

| 390-C37778 | | PA | $28.53 | $20.40 | 4/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-C37778 | | PA | $130.08 | $104.06 | 5/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $28.80 | 5/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $24.00 | 5/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $20.40 | 5/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $25.60 | 5/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $99.00 | $79.20 | 6/3/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $24.00 | 6/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $104.06 | 6/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $28.80 | 6/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $20.40 | 6/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $25.60 | 6/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $20.40 | 7/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $25.60 | 7/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $36.00 | 7/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $104.06 | 7/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $24.00 | 7/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $0.00 | 8/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $0.00 | 8/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $0.00 | 8/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $0.00 | 8/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $0.00 | 8/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $25.60 | 9/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $45.00 | $36.00 | 9/3/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $104.06 | 9/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $24.00 | 9/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $36.00 | 9/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $20.40 | 9/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $0.00 | 10/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $0.00 | 10/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $0.00 | 10/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $0.00 | 10/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $0.00 | 10/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $24.00 | 11/3/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $25.60 | 11/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $20.40 | 11/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $104.06 | 11/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $36.00 | 11/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $36.00 | 12/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $130.08 | 12/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $25.60 | 12/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $22.82 | 12/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $24.00 | 12/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $99.00 | $79.20 | 12/3/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $0.00 | 1/3/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $0.00 | 1/3/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $0.00 | 1/3/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $0.00 | 1/3/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $0.00 | 1/3/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $32.00 | $0.00 | 2/3/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $30.00 | $0.00 | 2/3/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $130.08 | $0.00 | 2/3/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $28.53 | $0.00 | 2/3/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C37778 | | PA | $36.00 | $0.00 | 2/3/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C52710 | | PA | $45.00 | $45.00 | 8/31/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-C52710 | | PA | $99.00 | $79.20 | 8/31/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $58.74 | 8/31/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $1,495.00 | $1,196.00 | 8/31/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $58.74 | 9/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $45.00 | $45.00 | 9/30/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $58.74 | 10/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-C52710 | | PA | $120.00 | $58.74 | 11/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-C52710 | | PA | $99.00 | $79.20 | 12/30/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $58.74 | 12/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-C52710 | | PA | $120.00 | $58.74 | 1/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $0.00 | 2/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $45.00 | $45.00 | 3/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $60.09 | 3/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $60.09 | 4/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $60.09 | 5/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $60.09 | 6/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $99.00 | $0.00 | 6/30/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $60.09 | 7/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $60.09 | 8/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $60.09 | 9/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $45.00 | $45.00 | 9/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $60.09 | 10/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $60.09 | 11/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $99.00 | $79.20 | 12/30/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $60.09 | 12/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $61.95 | 1/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $61.95 | 2/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $61.95 | 3/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $45.00 | $45.00 | 4/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $61.95 | 4/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $0.00 | 5/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $61.95 | 6/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $99.00 | $79.20 | 6/30/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $0.00 | 7/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $0.00 | 8/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $45.00 | $42.75 | 9/30/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $58.85 | 9/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $61.95 | 10/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $61.95 | 11/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $99.00 | $0.00 | 12/30/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $0.00 | 12/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $64.80 | 1/30/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C52710 | | PA | $120.00 | $0.00 | 2/28/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C58037 | | PA | $162.60 | $130.08 | 1/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $36.00 | $36.00 | 1/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $30.00 | $24.00 | 1/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $32.00 | $25.60 | 1/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $28.53 | $20.40 | 1/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $28.53 | $20.40 | 2/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $162.60 | $130.08 | 2/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $36.00 | $28.80 | 2/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C58037 | | PA | $32.00 | $25.60 | 2/14/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $30.00 | $24.00 | 2/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $28.53 | $20.40 | 3/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $36.00 | $28.80 | 3/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $32.00 | $25.60 | 3/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $45.00 | $36.00 | 3/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $30.00 | $24.00 | 3/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $162.60 | $130.08 | 3/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $99.04 | $79.23 | 3/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $28.53 | $20.40 | 4/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $36.00 | $28.80 | 4/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $30.00 | $24.00 | 4/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $162.60 | $130.08 | 4/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $32.00 | $25.60 | 4/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $32.00 | $25.60 | 5/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $162.60 | $130.08 | 5/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $28.53 | $20.40 | 5/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $36.00 | $28.80 | 5/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $30.00 | $24.00 | 5/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $30.00 | $24.00 | 6/14/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $99.00 | $79.20 | 6/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $28.53 | $6.80 | 6/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $32.00 | $25.60 | 6/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $162.60 | $130.08 | 6/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $36.00 | $28.80 | 6/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $162.60 | $130.08 | 7/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $28.53 | $20.40 | 7/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $32.00 | $25.60 | 7/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $36.00 | $36.00 | 7/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $30.00 | $24.00 | 7/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $36.00 | $36.00 | 8/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $32.00 | $25.60 | 8/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $28.53 | $20.40 | 8/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $162.60 | $130.08 | 8/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $30.00 | $24.00 | 8/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $36.00 | $36.00 | 9/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $32.00 | $25.60 | 9/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $30.00 | $24.00 | 9/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $99.04 | $79.23 | 9/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $162.60 | $130.08 | 9/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C58037 | | PA | $28.53 | $20.40 | 9/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C59091 | | PA | $695.00 | $695.00 | 2/13/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $1,495.00 | $1,196.00 | 2/13/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $114.06 | 2/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $114.06 | 3/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $114.06 | 4/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $114.06 | 5/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $120.00 | 6/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $99.00 | $79.20 | 6/13/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $114.06 | 7/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $114.06 | 8/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $114.06 | 9/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $45.00 | $45.00 | 9/13/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $114.06 | 10/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $114.06 | 11/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C59091 | | PA | $120.00 | $114.06 | 12/13/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $99.00 | $79.20 | 12/13/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $114.06 | 1/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $117.48 | 2/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $117.48 | 3/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $117.48 | 4/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $117.48 | 5/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $99.00 | $99.00 | 6/13/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $117.48 | 6/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $58.74 | 7/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $58.74 | 8/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-C59091 | | PA | $45.00 | $45.00 | 9/13/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $58.74 | 9/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $58.74 | 10/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $0.86 | $0.86 | 10/29/2018 | E24 | #N/A | | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $58.74 | 11/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-C59091 | | PA | $120.00 | $58.74 | 12/13/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $99.00 | $79.20 | 12/13/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-C59091 | | PA | $120.00 | $58.74 | 1/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $60.09 | 2/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $0.00 | 3/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $45.00 | $45.00 | 3/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $60.09 | 4/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $60.09 | 5/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $99.00 | $79.20 | 6/13/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $60.09 | 6/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $60.09 | 7/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $60.09 | 8/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $45.00 | $45.00 | 9/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $60.09 | 9/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $60.09 | 10/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $60.09 | 11/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $99.00 | $79.20 | 12/13/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $60.09 | 12/13/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $61.95 | 1/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $61.95 | 2/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $0.00 | 3/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $45.00 | $45.00 | 3/13/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $61.95 | 4/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $61.95 | 5/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $61.95 | 6/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $99.00 | $79.20 | 6/13/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $61.95 | 7/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $61.95 | 8/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $45.00 | $42.75 | 9/13/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $58.85 | 9/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $58.85 | 10/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $61.95 | 11/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $99.00 | $79.20 | 12/13/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $61.95 | 12/13/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $64.80 | 1/13/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C59091 | | PA | $120.00 | $64.80 | 2/13/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |

| 390-C65045 | | PA | $32.00 | $25.60 | 1/19/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 390-C65045 | | PA | $130.08 | $104.06 | 1/19/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $28.53 | $20.40 | 1/19/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $36.00 | $36.00 | 1/19/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $30.00 | $24.00 | 1/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $32.00 | $25.60 | 2/19/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $36.00 | $28.80 | 2/19/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $130.08 | $104.06 | 2/19/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $28.53 | $20.40 | 2/19/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $30.00 | $24.00 | 2/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $130.08 | $104.06 | 3/19/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $36.00 | $28.80 | 3/19/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $30.00 | $24.00 | 3/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $28.53 | $20.40 | 3/19/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $45.00 | $36.00 | 3/19/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $32.00 | $25.60 | 3/19/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $30.00 | $24.00 | 4/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $28.53 | $20.40 | 4/19/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $130.08 | $104.06 | 4/19/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $32.00 | $25.60 | 4/19/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $36.00 | $28.80 | 4/19/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $28.53 | $20.40 | 5/19/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $36.00 | $28.80 | 5/19/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $32.00 | $25.60 | 5/19/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $130.08 | $104.06 | 5/19/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $30.00 | $24.00 | 5/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $130.08 | $0.00 | 6/19/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $99.00 | $0.00 | 6/19/2016 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $32.00 | $0.00 | 6/19/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $28.53 | $0.00 | 6/19/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $36.00 | $0.00 | 6/19/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $30.00 | $0.00 | 6/19/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $30.00 | $0.00 | 7/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $36.00 | $0.00 | 7/19/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $130.08 | $0.00 | 7/19/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $28.53 | $0.00 | 7/19/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65045 | | PA | $32.00 | $0.00 | 7/19/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $112.16 | 1/8/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $112.16 | 2/8/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $112.16 | 5/8/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $112.16 | 8/8/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $112.16 | 11/8/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $114.06 | 2/8/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $114.06 | 5/8/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $114.06 | 8/8/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $114.06 | 11/8/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $114.06 | 12/8/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $99.00 | $79.20 | 12/8/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $114.06 | 1/8/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $117.48 | 2/8/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $117.48 | 3/8/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $99.00 | $99.00 | 6/8/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $117.48 | 6/8/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $58.74 | 9/8/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $45.00 | $45.00 | 9/8/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C65086 | | PA | $120.00 | $58.74 | 12/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $99.00 | $79.20 | 12/8/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $60.09 | 3/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $45.00 | $0.00 | 3/8/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $60.09 | 6/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $99.00 | $79.20 | 6/8/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $45.00 | $45.00 | 9/8/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $60.09 | 9/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $99.00 | $79.20 | 12/8/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $60.09 | 12/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $45.00 | $0.00 | 3/8/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $61.95 | 3/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $0.00 | 6/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $99.00 | $0.00 | 6/8/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $45.00 | $0.00 | 9/8/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $0.00 | 9/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $99.00 | $0.00 | 12/8/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C65086 | | PA | $120.00 | $0.00 | 12/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C69038 | | PA | $36.00 | $36.00 | 9/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $45.00 | $36.00 | 9/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $1,495.00 | $1,196.00 | 9/14/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $99.00 | $79.20 | 9/14/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $104.06 | 9/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $24.00 | 9/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $495.00 | $495.00 | 9/14/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $24.00 | 10/14/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 10/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $104.06 | 10/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $25.60 | 10/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $20.40 | 10/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $24.00 | 11/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $0.00 | 11/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $0.00 | 11/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $130.08 | 11/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 11/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $99.00 | $79.20 | 12/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $22.82 | 12/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $0.00 | 12/14/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $130.08 | 12/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 12/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $25.60 | 12/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $22.82 | 1/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $130.08 | 1/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 1/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $0.00 | 1/14/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $25.60 | 1/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $24.00 | 2/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $130.08 | 2/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 2/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $22.82 | 2/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $25.60 | 2/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $25.60 | 3/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $22.82 | 3/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 3/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $45.00 | $45.00 | 3/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C69038 | | PA | $130.08 | $130.08 | 3/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $24.00 | 3/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $130.08 | 4/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 4/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $25.60 | 4/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $22.82 | 4/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $24.00 | 4/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 5/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $25.60 | 5/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $22.82 | 5/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $130.08 | 5/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $24.00 | 5/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $22.82 | 6/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $130.08 | 6/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $24.00 | 6/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $99.00 | $79.20 | 6/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 6/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $25.60 | 6/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $22.82 | 7/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 7/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $130.08 | 7/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $25.60 | 7/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $24.00 | 7/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $24.00 | 8/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 8/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $20.76 | 8/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $130.08 | 8/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $25.60 | 8/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $130.08 | $130.08 | 9/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $45.00 | $45.00 | 9/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $36.00 | $36.00 | 9/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $30.00 | $24.00 | 9/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $32.00 | $25.60 | 9/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $28.53 | $20.76 | 9/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C69038 | | PA | $120.00 | $114.06 | 10/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C70344 | | PA | $32.00 | $25.60 | 1/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $104.06 | 1/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 1/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $36.00 | 1/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $20.40 | 1/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $36.00 | 2/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $25.60 | 2/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 2/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $20.40 | 2/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $104.06 | 2/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $45.00 | $36.00 | 3/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $104.06 | 3/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $20.40 | 3/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $25.60 | 3/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $28.80 | 3/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 3/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $28.80 | 4/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $104.06 | 4/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 4/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $20.40 | 4/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C70344 | | PA | $32.00 | $25.60 | 4/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $20.40 | 5/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $25.60 | 5/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $28.80 | 5/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $104.06 | 5/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 5/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $104.06 | 6/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $36.00 | 6/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $20.40 | 6/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $25.60 | 6/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $99.00 | $79.20 | 6/26/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 6/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $36.00 | 7/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $104.06 | 7/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 7/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $20.40 | 7/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $25.60 | 7/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 8/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $25.60 | 8/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $36.00 | 8/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $20.40 | 8/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $104.06 | 8/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $36.00 | 9/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $45.00 | $36.00 | 9/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 9/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $20.40 | 9/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $104.06 | 9/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $25.60 | 9/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $104.06 | 10/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $36.00 | 10/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $20.40 | 10/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $25.60 | 10/26/2016 | A4215 | A4215 NEEDLES ONLY, STERILE | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 10/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $25.60 | 11/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $130.08 | 11/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $36.00 | 11/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 11/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $22.82 | 11/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $36.00 | 12/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $25.60 | 12/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 12/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $22.82 | 12/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $130.08 | 12/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $25.60 | 1/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $36.00 | 1/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $24.00 | 1/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $22.82 | 1/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $130.08 | 1/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $0.00 | 2/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $30.00 | $0.00 | 2/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $28.53 | $0.00 | 2/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $0.00 | 2/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $0.00 | 2/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $45.00 | $0.00 | 3/26/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $36.00 | $0.00 | 3/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| 390-C70344 | | PA | $30.00 | $0.00 | 3/26/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 390-C70344 | | PA | $28.53 | $0.00 | 3/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $130.08 | $0.00 | 3/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C70344 | | PA | $32.00 | $0.00 | 3/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C73536 | | PA | $32.00 | $25.60 | 1/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $30.00 | $24.00 | 1/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $36.00 | $28.80 | 1/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $130.08 | $104.06 | 1/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $28.53 | $20.40 | 1/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $130.08 | $104.06 | 2/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $36.00 | $28.80 | 2/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $28.53 | $20.40 | 2/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $30.00 | $24.00 | 2/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $32.00 | $25.60 | 2/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $36.00 | $28.80 | 3/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $28.53 | $20.40 | 3/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $45.00 | $36.00 | 3/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $30.00 | $24.00 | 3/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $32.00 | $25.60 | 3/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $130.08 | $104.06 | 3/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $28.53 | $20.40 | 4/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $32.00 | $25.60 | 4/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $30.00 | $24.00 | 4/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $130.08 | $104.06 | 4/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $36.00 | $28.80 | 4/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $130.08 | $104.06 | 5/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $28.53 | $20.40 | 5/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $36.00 | $28.80 | 5/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $32.00 | $25.60 | 5/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $30.00 | $24.00 | 5/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $99.00 | $79.20 | 6/5/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $36.00 | $28.80 | 6/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $30.00 | $24.00 | 6/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $28.53 | $20.40 | 6/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $130.08 | $104.06 | 6/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $32.00 | $25.60 | 6/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $130.08 | $104.06 | 7/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $30.00 | $24.00 | 7/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $32.00 | $25.60 | 7/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $36.00 | $36.00 | 7/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73536 | | PA | $28.53 | $20.40 | 7/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 1/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $104.06 | 1/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $36.00 | 1/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 1/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $20.40 | 1/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 2/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $104.06 | 2/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 2/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $20.40 | 2/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $28.80 | 2/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $28.80 | 3/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 3/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 3/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $104.06 | 3/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C73767 | | PA | $45.00 | $36.00 | 3/21/2016 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $20.40 | 3/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $28.80 | 4/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $104.06 | 4/21/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 4/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $20.40 | 4/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $0.00 | 4/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $28.80 | 5/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 5/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 5/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $20.40 | 5/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $104.06 | 5/21/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $20.40 | 6/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $28.80 | 6/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 6/21/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 6/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $99.00 | $79.20 | 6/21/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $104.06 | 6/21/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 7/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $104.06 | 7/21/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $36.00 | 7/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $20.40 | 7/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 7/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $10.89 | 8/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 8/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $104.06 | 8/21/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $20.40 | 8/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 8/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 9/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $20.40 | 9/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $36.00 | 9/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 9/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $104.06 | 9/21/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $45.00 | $36.00 | 9/21/2016 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 10/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $20.40 | 10/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $104.06 | 10/21/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 10/21/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $36.00 | 10/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $0.00 | 11/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $36.00 | 11/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $130.08 | 11/21/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $0.00 | 11/21/2016 | A4632 | A4632 REPLCMNT BATTERY EXT | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 11/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $36.00 | 12/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $130.08 | 12/21/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $99.00 | $79.20 | 12/21/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 12/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $22.82 | 12/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 12/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $130.08 | 1/21/2017 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $22.82 | 1/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 1/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $36.00 | 1/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 1/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C73767 | | PA | $36.00 | $36.00 | 2/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 2/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 2/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $130.08 | 2/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $22.82 | 2/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 3/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $22.82 | 3/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $45.00 | $45.00 | 3/21/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $36.00 | 3/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 3/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $130.08 | 3/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $22.82 | 4/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $36.00 | 4/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 4/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $130.08 | 4/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 4/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 5/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $22.82 | 5/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $24.00 | 5/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $130.08 | 5/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $36.00 | 5/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $99.00 | $79.20 | 6/21/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $0.00 | 6/21/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $25.60 | 6/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $36.00 | 6/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $130.08 | 6/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $22.82 | 6/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $36.00 | $0.00 | 7/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $32.00 | $0.00 | 7/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $130.08 | $0.00 | 7/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $30.00 | $0.00 | 7/21/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C73767 | | PA | $28.53 | $0.00 | 7/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 1/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 1/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $20.40 | 1/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 1/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $104.06 | 1/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 2/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $104.06 | 2/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $28.80 | 2/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $20.40 | 2/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 2/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $20.40 | 3/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $104.06 | 3/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 3/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $45.00 | $36.00 | 3/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $28.80 | 3/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 3/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 4/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $28.80 | 4/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $104.06 | 4/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $20.40 | 4/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 4/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 5/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 5/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| 390-C74889 | | PA | $28.53 | $20.40 | 5/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-C74889 | | PA | $36.00 | $28.80 | 5/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $104.06 | 5/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $104.06 | 6/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $99.00 | $79.20 | 6/12/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 6/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $20.40 | 6/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $28.80 | 6/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 6/12/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 7/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $104.06 | 7/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 7/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 7/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $20.40 | 7/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 8/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 8/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 8/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $20.40 | 8/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $104.06 | 8/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 9/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $20.40 | 9/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 9/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $45.00 | $36.00 | 9/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $104.06 | 9/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 9/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 10/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $104.06 | 10/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 10/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $20.40 | 10/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 10/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 11/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 11/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 11/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $130.08 | 11/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $22.82 | 11/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $130.08 | 12/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 12/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 12/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 12/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $22.82 | 12/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $99.00 | $79.20 | 12/12/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 1/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $22.82 | 1/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $130.08 | 1/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 1/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 1/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $22.82 | 2/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 2/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 2/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $130.08 | 2/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 2/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $130.08 | 3/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 3/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $45.00 | $45.00 | 3/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 3/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C74889 | | PA | $30.00 | $24.00 | 3/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $22.82 | 3/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 4/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 4/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.00 | $130.08 | 4/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 4/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $28.53 | 4/12/2017 | A4352 | A4352 INTERMITTENT URINARY CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $22.82 | 5/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $130.08 | 5/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 5/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 5/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 5/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $99.00 | $79.20 | 6/12/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $130.08 | 6/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 6/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $22.82 | 6/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $0.00 | 6/12/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 6/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $22.82 | 7/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $10.89 | 7/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 7/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $130.08 | 7/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $0.00 | 7/12/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $130.08 | 8/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 8/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 8/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $20.76 | 8/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $0.00 | 8/12/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $45.00 | $45.00 | 9/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $32.00 | $25.60 | 9/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $36.00 | $36.00 | 9/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $28.53 | $20.76 | 9/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $130.08 | $130.08 | 9/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $30.00 | $24.00 | 9/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $114.06 | 10/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $114.06 | 11/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $99.00 | $79.20 | 12/12/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $114.06 | 12/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $114.06 | 1/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $117.48 | 2/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $117.48 | 3/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $117.48 | 4/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $117.48 | 5/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $99.00 | $99.00 | 6/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $117.48 | 6/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $58.74 | 7/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $58.74 | 8/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $45.00 | $45.00 | 9/12/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $58.74 | 9/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $58.74 | 10/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $58.74 | 11/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $99.00 | $0.00 | 12/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $0.00 | 12/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C74889 | | PA | $120.00 | $60.09 | 1/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $60.09 | 2/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $4.50 | $4.50 | 3/12/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $0.00 | 3/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $60.09 | 4/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $60.09 | 5/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $99.00 | $79.20 | 6/12/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $60.09 | 6/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $60.09 | 7/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $60.09 | 8/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $60.09 | 9/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $45.00 | $45.00 | 9/12/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $60.09 | 10/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $60.09 | 11/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $60.09 | 12/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $99.00 | $79.20 | 12/12/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $61.95 | 1/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $61.95 | 2/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $45.00 | $0.00 | 3/12/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $0.00 | 3/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $0.00 | 4/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $0.00 | 5/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $0.00 | 6/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $99.00 | $0.00 | 6/12/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $0.00 | 7/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $45.00 | $0.00 | 9/12/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C74889 | | PA | $120.00 | $0.00 | 9/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $130.08 | 1/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 1/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $20.40 | 1/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 1/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 1/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $20.40 | 2/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 2/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $130.08 | 2/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 2/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $28.80 | 2/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $28.80 | 3/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 3/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 3/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $130.08 | 3/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $99.04 | $79.23 | 3/1/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $20.40 | 3/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $130.08 | 4/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $28.80 | 4/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $20.40 | 4/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 4/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 4/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $130.08 | 5/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $28.80 | 5/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $20.40 | 5/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 5/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 5/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $20.40 | 6/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C78658 | | PA | $162.60 | $130.08 | 6/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 6/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $99.00 | $79.20 | 6/1/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 6/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 6/1/2016 | A4300 | A4300 IMPLANTABLE ACCESS CATHETER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $10.89 | 7/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 7/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $20.40 | 7/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $130.08 | 7/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 7/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 8/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 8/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $130.08 | 8/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 8/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $20.40 | 8/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $130.08 | 9/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 9/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $45.00 | $36.00 | 9/1/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 9/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 9/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $10.17 | 9/1/2016 | A4351 | A4351 INTERMITTENT URINARY CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $20.40 | 10/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 10/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 10/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $130.08 | 10/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 10/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 11/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $130.08 | 11/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 11/1/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $20.40 | 11/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 11/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 12/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $22.82 | 12/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $162.60 | 12/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 12/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $99.00 | $79.20 | 12/1/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 12/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $22.82 | 1/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 1/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 1/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $162.60 | 1/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 1/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $162.60 | 2/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 2/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 2/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $22.82 | 2/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 2/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $22.82 | 3/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 3/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 3/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 3/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $162.60 | 3/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $99.04 | $99.04 | 3/1/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 4/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 4/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-C78658 | | PA | $28.53 | $22.82 | 4/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $162.60 | 4/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 4/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $162.60 | 5/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 5/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $22.82 | 5/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 5/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 5/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $22.82 | 6/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 6/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $99.00 | $79.20 | 6/1/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $162.60 | 6/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 6/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 6/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 7/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 7/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $22.82 | 7/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $162.60 | 7/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 7/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $36.00 | $36.00 | 8/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $162.60 | $162.60 | 8/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $32.00 | $25.60 | 8/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $30.00 | $24.00 | 8/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $28.53 | $20.76 | 8/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $99.04 | $0.00 | 9/1/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $240.00 | $0.00 | 9/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C78658 | | PA | $240.00 | $0.00 | 10/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $112.16 | 2/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $112.16 | 3/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $112.16 | 4/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $112.16 | 5/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $99.00 | $79.20 | 6/24/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $112.16 | 6/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $112.16 | 7/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $112.16 | 8/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $112.16 | 9/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $45.00 | $36.00 | 9/24/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $112.16 | 10/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $112.16 | 11/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $112.16 | 12/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $99.00 | $79.20 | 12/24/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $114.06 | 1/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $114.06 | 2/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $114.06 | 3/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $114.06 | 4/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $114.06 | 5/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $114.06 | 6/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $99.00 | $79.20 | 6/24/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $0.00 | 7/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C79440 | | PA | $120.00 | $0.00 | 8/24/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C81874 | | PA | $36.00 | $36.00 | 1/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $28.53 | $20.40 | 1/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $32.00 | $25.60 | 1/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $130.08 | $104.06 | 1/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $30.00 | $24.00 | 1/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 390-C81874 | | PA | $130.08 | $104.06 | 2/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $30.00 | $24.00 | 2/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $32.00 | $25.60 | 2/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $28.53 | $20.40 | 2/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $36.00 | $28.80 | 2/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $32.00 | $25.60 | 3/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $28.53 | $20.40 | 3/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $130.08 | $104.06 | 3/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $45.00 | $36.00 | 3/13/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $30.00 | $24.00 | 3/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $36.00 | $28.80 | 3/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $130.08 | $104.06 | 4/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $28.53 | $20.40 | 4/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $30.00 | $24.00 | 4/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $32.00 | $25.60 | 4/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $36.00 | $28.80 | 4/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $130.08 | $104.06 | 5/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $36.00 | $28.80 | 5/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $30.00 | $24.00 | 5/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $28.53 | $20.40 | 5/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $32.00 | $25.60 | 5/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $30.00 | $24.00 | 6/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $99.00 | $79.20 | 6/13/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $28.53 | $20.40 | 6/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $130.08 | $104.06 | 6/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $32.00 | $25.60 | 6/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C81874 | | PA | $36.00 | $28.80 | 6/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C83656 | | PA | $120.00 | $112.16 | 1/8/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C83968 | | PA | $120.00 | $112.16 | 1/12/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $120.00 | $112.16 | 2/12/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $45.00 | $36.00 | 3/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $120.00 | $112.16 | 3/12/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $120.00 | $112.16 | 4/12/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $120.00 | $112.16 | 5/12/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $99.00 | $79.20 | 6/12/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $120.00 | $112.16 | 6/12/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $120.00 | $112.16 | 7/12/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $120.00 | $112.16 | 8/12/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $45.00 | $0.00 | 9/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $120.00 | $0.00 | 9/12/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C83968 | | PA | $120.00 | $0.00 | 10/12/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C85757 | | PA | $36.00 | $36.00 | 1/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 1/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $130.08 | 1/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 1/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.40 | 1/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 2/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $28.80 | 2/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.40 | 2/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 2/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $130.08 | 2/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $28.80 | 3/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $130.08 | 3/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 3/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.40 | 3/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| 390-C85757 | | PA | $99.04 | $79.23 | 3/6/2016 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 390-C85757 | | PA | $30.00 | $24.00 | 3/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $28.80 | 4/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 4/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $130.08 | 4/6/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 4/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.40 | 4/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $130.08 | 5/6/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 5/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 5/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.40 | 5/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 5/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 6/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $99.00 | $79.20 | 6/6/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $28.80 | 6/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.40 | 6/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $130.08 | 6/6/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 6/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 7/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 7/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 7/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.40 | 7/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $130.08 | 7/6/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.40 | 8/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 8/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 8/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 8/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $130.08 | 8/6/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $130.08 | 9/6/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $45.00 | $36.00 | 9/6/2016 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 9/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.40 | 9/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 9/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 9/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.40 | 10/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 10/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 10/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 10/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $130.08 | 10/6/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 11/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $130.08 | 11/6/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 11/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 11/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.40 | 11/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $99.00 | $79.20 | 12/6/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $22.82 | 12/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 12/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 12/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $162.60 | 12/6/2016 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 12/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 1/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 1/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 1/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $162.60 | 1/6/2017 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $22.82 | 1/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C85757 | | PA | $28.53 | $22.82 | 2/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 2/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $162.60 | 2/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 2/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 2/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $22.82 | 3/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 3/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $99.04 | $99.04 | 3/6/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $162.60 | 3/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 3/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 3/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $162.60 | 4/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 4/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $22.82 | 4/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 4/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 4/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 5/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 5/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $22.82 | 5/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 5/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $162.60 | 5/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 6/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 6/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $99.00 | $79.20 | 6/6/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 6/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $22.82 | 6/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $162.60 | 6/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 7/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 7/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $162.60 | 7/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $22.82 | 7/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 7/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $36.00 | $36.00 | 8/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $162.60 | $162.60 | 8/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $30.00 | $24.00 | 8/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $32.00 | $25.60 | 8/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $28.53 | $20.76 | 8/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $99.04 | $99.04 | 9/6/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $240.00 | $228.12 | 9/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $240.00 | $228.12 | 10/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $240.00 | $228.12 | 11/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $99.00 | $79.20 | 12/6/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $240.00 | $228.12 | 12/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $240.00 | $234.96 | 1/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $240.00 | $234.96 | 2/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $240.00 | $234.96 | 3/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $240.00 | $234.96 | 4/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $240.00 | $234.96 | 5/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $99.00 | $99.00 | 6/6/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85757 | | PA | $240.00 | $234.96 | 6/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C85895 | | PA | $28.53 | $20.40 | 7/8/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $1,495.00 | $1,196.00 | 7/8/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $99.00 | $79.20 | 7/8/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $45.00 | $36.00 | 7/8/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $36.00 | $36.00 | 7/8/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C85895 | PA | $130.08 | $104.06 | 7/8/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $16.00 | $12.80 | 7/8/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $30.00 | $24.00 | 7/8/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $30.00 | $24.00 | 8/8/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $36.00 | $36.00 | 8/8/2016 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $28.53 | $20.40 | 8/8/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $32.00 | $25.60 | 8/8/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $130.08 | $104.06 | 8/8/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $130.08 | $104.06 | 9/8/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $45.00 | $36.00 | 9/8/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $36.00 | $36.00 | 9/8/2016 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $30.00 | $24.00 | 9/8/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $32.00 | $25.60 | 9/8/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $28.53 | $20.40 | 9/8/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $28.53 | $20.40 | 10/8/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $130.08 | $104.06 | 10/8/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $30.00 | $24.00 | 10/8/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $36.00 | $36.00 | 10/8/2016 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $32.00 | $25.60 | 10/8/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $130.08 | $104.06 | 11/8/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $32.00 | $25.60 | 11/8/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $28.53 | $20.40 | 11/8/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $30.00 | $24.00 | 11/8/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $36.00 | $36.00 | 11/8/2016 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $32.00 | $25.60 | 12/8/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $99.00 | $79.20 | 12/8/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $28.53 | $22.82 | 12/8/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $130.08 | $130.08 | 12/8/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $36.00 | $36.00 | 12/8/2016 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $30.00 | $24.00 | 12/8/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $30.00 | $24.00 | 1/8/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $28.53 | $22.82 | 1/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $32.00 | $25.60 | 1/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $36.00 | $36.00 | 1/8/2017 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $130.08 | $130.08 | 1/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $30.00 | $0.00 | 2/8/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $36.00 | $36.00 | 2/8/2017 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $28.53 | $22.82 | 2/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $130.08 | $130.08 | 2/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $32.00 | $25.60 | 2/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $32.00 | $25.60 | 3/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $30.00 | $0.00 | 3/8/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $36.00 | $36.00 | 3/8/2017 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $28.53 | $22.82 | 3/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $30.00 | $24.00 | 3/8/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $45.00 | $45.00 | 3/8/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $130.08 | $130.08 | 3/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $28.53 | $22.82 | 4/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $32.00 | $25.60 | 4/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $130.08 | $130.08 | 4/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $36.00 | $36.00 | 4/8/2017 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $30.00 | $24.00 | 4/8/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $28.53 | $22.82 | 5/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $130.08 | $130.08 | 5/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | PA | $32.00 | $25.60 | 5/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C85895 | | PA | $30.00 | $24.00 | 5/8/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $36.00 | $36.00 | 5/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $28.53 | $22.82 | 6/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $130.08 | $130.08 | 6/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $99.00 | $79.20 | 6/8/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $30.00 | $24.00 | 6/8/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $36.00 | $36.00 | 6/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $32.00 | $25.60 | 6/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $60.00 | $0.00 | 7/8/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $72.00 | $72.00 | 7/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $260.16 | $260.16 | 7/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $64.00 | $51.20 | 7/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $57.06 | $45.64 | 7/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $30.00 | $24.00 | 8/8/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $28.53 | $20.76 | 8/8/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $32.00 | $25.60 | 8/8/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $36.00 | $36.00 | 8/8/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C85895 | | PA | $130.08 | $130.08 | 8/8/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $24.00 | 3/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $45.00 | $36.00 | 3/17/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $195.12 | $156.10 | 3/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $20.40 | 3/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $48.00 | $38.40 | 3/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $28.80 | 3/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $20.40 | 6/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $195.12 | $156.10 | 6/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $24.00 | 6/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 6/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $48.00 | $38.40 | 6/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $99.00 | $79.20 | 6/17/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $48.00 | $38.40 | 9/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $20.40 | 9/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $45.00 | $36.00 | 9/17/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $195.12 | $156.10 | 9/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 9/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $24.00 | 9/17/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 12/17/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $0.00 | 12/17/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $22.82 | 12/17/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $48.00 | $38.40 | 12/17/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $195.12 | $195.12 | 12/17/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $99.00 | $79.20 | 12/17/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $48.00 | $38.40 | 3/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $45.00 | $45.00 | 3/17/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $24.00 | 3/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 3/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $195.12 | $195.12 | 3/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $22.82 | 3/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $195.12 | $195.12 | 6/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $48.00 | $38.40 | 6/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $99.00 | $79.20 | 6/17/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 6/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $30.00 | 6/17/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $20.76 | 6/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $45.00 | $45.00 | 9/17/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C86879 | | PA | $28.53 | $20.76 | 9/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $48.00 | $38.40 | 9/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 9/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $195.12 | $195.12 | 9/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $24.00 | 9/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 12/17/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $195.12 | $195.12 | 12/17/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $20.76 | 12/17/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $48.00 | $38.40 | 12/17/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $99.00 | $79.20 | 12/17/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $24.00 | 12/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $24.00 | 3/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $21.39 | 3/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $45.00 | $45.00 | 3/17/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $48.00 | $38.40 | 3/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $195.12 | $195.12 | 3/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 3/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $48.00 | $48.00 | 6/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 6/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $21.39 | 6/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $99.00 | $99.00 | 6/17/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $195.12 | $195.12 | 6/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $30.00 | 6/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $48.00 | $38.40 | 9/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $0.00 | 9/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $195.12 | $195.12 | 9/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $21.39 | 9/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $45.00 | $45.00 | 9/17/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 9/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $45.00 | $0.00 | 10/8/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $1,495.00 | $1,196.00 | 10/8/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $130.08 | $130.08 | 10/8/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 10/8/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $99.00 | $79.20 | 10/8/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $0.00 | 10/8/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-C86879 | | PA | $28.53 | $21.39 | 11/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 11/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $0.00 | 11/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $32.00 | $25.60 | 11/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $130.08 | $130.08 | 11/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $0.00 | 12/17/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $36.00 | 12/17/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $99.00 | $0.00 | 12/17/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $21.39 | 12/17/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $130.08 | $130.08 | 12/17/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $32.00 | $0.00 | 12/17/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-C86879 | | PA | $36.00 | $36.00 | 1/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $21.39 | 1/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $32.00 | $25.60 | 1/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $130.08 | $130.08 | 1/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $0.00 | 1/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $0.14 | $0.14 | 1/18/2019 | E24 | #N/A | | LIBERTY INSURANCE CORPORATION |

| 390-C86879 | | PA | $32.00 | $0.00 | 5/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-C86879 | | PA | $36.00 | $0.00 | 5/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $0.00 | 5/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $0.00 | 5/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $130.00 | $0.00 | 5/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $0.00 | 6/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $0.00 | 6/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $0.00 | 6/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $32.00 | $0.00 | 6/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $99.00 | $0.00 | 6/17/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $130.08 | $0.00 | 6/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $32.00 | $0.00 | 7/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $28.53 | $0.00 | 7/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $130.08 | $0.00 | 7/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $36.00 | $0.00 | 7/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C86879 | | PA | $30.00 | $0.00 | 7/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C87410 | | PA | $36.00 | $36.00 | 1/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.40 | 1/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 1/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $104.06 | 1/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 1/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 2/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $104.06 | 2/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.40 | 2/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $28.80 | 2/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 2/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $104.06 | 3/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $45.00 | $36.00 | 3/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 3/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.40 | 3/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 3/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $28.80 | 3/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.40 | 4/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $28.80 | 4/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $104.06 | 4/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 4/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 4/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $104.06 | 5/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 5/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $28.80 | 5/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 5/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.40 | 5/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $99.00 | $79.20 | 6/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.40 | 6/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $28.80 | 6/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 6/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $104.06 | 6/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 6/14/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $104.06 | 7/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 7/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 7/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 7/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.40 | 7/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.40 | 8/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 8/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 390-C87410 | | PA | $130.08 | $104.06 | 8/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 8/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 8/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 9/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $104.06 | 9/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 9/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.40 | 9/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 9/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $45.00 | $36.00 | 9/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 10/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 10/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 10/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.40 | 10/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $104.06 | 10/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.40 | 11/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 11/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $104.06 | 11/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 11/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 11/14/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $22.82 | 12/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 12/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $0.00 | 12/14/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $99.00 | $79.20 | 12/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 12/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $130.08 | 12/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $130.08 | 1/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 1/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $0.00 | 1/14/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 1/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $22.82 | 1/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 2/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $130.08 | 2/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 2/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $22.82 | 2/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 2/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $0.00 | 3/14/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $45.00 | $45.00 | 3/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 3/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 3/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $130.08 | 3/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $22.82 | 3/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 4/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $22.82 | 4/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 4/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 4/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $130.08 | 4/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $130.08 | 5/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 5/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $22.82 | 5/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 5/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 5/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 6/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $99.00 | $79.20 | 6/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $130.08 | 6/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 6/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C87410 | | PA | $36.00 | $36.00 | 6/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $22.82 | 6/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $22.82 | 7/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $130.08 | 7/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 7/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 7/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 7/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 8/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.76 | 8/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 8/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 8/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $130.08 | 8/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $36.00 | $36.00 | 9/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $32.00 | $25.60 | 9/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $130.08 | $130.08 | 9/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $28.53 | $20.76 | 9/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $30.00 | $24.00 | 9/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $45.00 | $45.00 | 9/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $120.00 | $114.06 | 10/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $120.00 | $114.06 | 11/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $99.00 | $79.20 | 12/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $120.00 | $114.06 | 12/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $120.00 | $114.06 | 1/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $120.00 | $117.48 | 2/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87410 | | PA | $120.00 | $0.00 | 3/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C87867 | | PA | $32.00 | $25.60 | 1/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $162.60 | $130.08 | 1/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $28.53 | $20.40 | 1/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $30.00 | $24.00 | 1/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $36.00 | $36.00 | 1/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $30.00 | $24.00 | 2/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $28.53 | $20.40 | 2/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $32.00 | $25.60 | 2/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $162.60 | $130.08 | 2/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $36.00 | $28.80 | 2/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $30.00 | $24.00 | 3/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $99.04 | $79.23 | 3/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $162.60 | $130.08 | 3/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $36.00 | $28.80 | 3/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $45.00 | $36.00 | 3/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $28.53 | $20.40 | 3/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $32.00 | $25.60 | 3/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $36.00 | $28.80 | 4/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $162.60 | $130.08 | 4/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $30.00 | $24.00 | 4/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $28.53 | $20.40 | 4/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $32.00 | $25.60 | 4/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $32.00 | $25.60 | 5/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $36.00 | $28.80 | 5/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $28.53 | $20.40 | 5/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $162.60 | $130.08 | 5/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $30.00 | $24.00 | 5/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $28.53 | $20.40 | 6/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $99.00 | $79.20 | 6/27/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $36.00 | $36.00 | 6/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C87867 | | PA | $30.00 | $24.00 | 6/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $32.00 | $25.60 | 6/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $162.60 | $130.08 | 6/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $28.53 | $20.40 | 7/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $36.00 | $36.00 | 7/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $32.00 | $25.60 | 7/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $30.00 | $24.00 | 7/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $162.60 | $130.08 | 7/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $30.00 | $24.00 | 8/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $28.53 | $20.40 | 8/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $36.00 | $36.00 | 8/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $32.00 | $25.60 | 8/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $162.60 | $130.08 | 8/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $99.04 | $79.23 | 9/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $28.53 | $20.40 | 9/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $36.00 | $36.00 | 9/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $162.60 | $130.08 | 9/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $30.00 | $24.00 | 9/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C87867 | | PA | $32.00 | $25.60 | 9/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C89974 | | PA | $28.53 | $20.40 | 1/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 1/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $36.00 | $36.00 | 1/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.08 | $104.06 | 1/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 1/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $36.00 | $36.00 | 2/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 2/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $28.53 | $20.40 | 2/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 2/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.08 | $104.06 | 2/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $36.00 | $28.80 | 3/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 3/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $28.53 | $20.40 | 3/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 3/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $45.00 | $36.00 | 3/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.08 | $104.06 | 3/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $28.53 | $20.40 | 4/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $36.00 | $28.80 | 4/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.08 | $104.06 | 4/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 4/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 4/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 5/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $28.53 | $20.40 | 5/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 5/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.08 | $104.06 | 5/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $36.00 | $28.80 | 5/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.08 | $104.06 | 6/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 6/29/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 6/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $99.00 | $79.20 | 6/29/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $36.00 | $36.00 | 6/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $28.53 | $20.40 | 6/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $28.53 | $20.40 | 7/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.08 | $104.06 | 7/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 7/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 7/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C89974 | | PA | $36.00 | $36.00 | 7/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $36.00 | $36.00 | 8/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.00 | $104.06 | 8/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $28.53 | $20.40 | 8/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 8/29/2016 | A4215 | A4215 NEEDLES ONLY, STERILE | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 8/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.08 | $104.06 | 9/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $45.00 | $36.00 | 9/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $28.53 | $20.40 | 9/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $36.00 | $36.00 | 9/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 9/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 9/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 10/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $36.00 | $36.00 | 10/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $28.53 | $20.40 | 10/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 10/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.00 | $104.06 | 10/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 11/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $36.00 | $36.00 | 11/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.08 | $130.08 | 11/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $28.53 | $22.82 | 11/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 11/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $99.00 | $79.20 | 12/29/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $30.00 | $24.00 | 12/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $36.00 | $36.00 | 12/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $32.00 | $25.60 | 12/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $28.53 | $22.82 | 12/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C89974 | | PA | $130.08 | $130.08 | 12/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C91338 | | PA | $36.00 | $28.80 | 1/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $30.00 | $24.00 | 1/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $28.53 | $20.40 | 1/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $32.00 | $25.60 | 1/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $130.08 | $104.06 | 1/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $32.00 | $25.60 | 2/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $130.08 | $104.06 | 2/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $36.00 | $36.00 | 2/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $28.53 | $20.40 | 2/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $30.00 | $24.00 | 2/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $28.53 | $20.40 | 3/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $36.00 | $28.80 | 3/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $32.00 | $25.60 | 3/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $130.08 | $104.06 | 3/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $45.00 | $36.00 | 3/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $30.00 | $24.00 | 3/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $30.00 | $0.00 | 4/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $36.00 | $0.00 | 4/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $130.08 | $0.00 | 4/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $32.00 | $0.00 | 4/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-C91338 | | PA | $28.53 | $0.00 | 4/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-C91370 | | PA | $36.00 | $28.80 | 1/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $45.00 | $36.00 | 1/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $30.00 | $24.00 | 1/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $1,491.00 | $1,192.80 | 1/27/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $130.08 | $104.06 | 1/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $16.00 | $12.80 | 1/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C91370 | | PA | $28.53 | $20.40 | 1/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $495.00 | $495.00 | 1/27/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $99.00 | $79.20 | 1/27/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $130.08 | $104.06 | 4/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $28.53 | $20.40 | 4/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $32.00 | $25.60 | 4/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $30.00 | $24.00 | 4/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $36.00 | $28.80 | 4/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $28.53 | $20.40 | 5/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $30.00 | $24.00 | 5/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $32.00 | $25.60 | 5/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $130.08 | $104.06 | 5/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $36.00 | $28.80 | 5/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $130.08 | $104.06 | 6/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $99.00 | $79.20 | 6/27/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $32.00 | $25.60 | 6/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $30.00 | $24.00 | 6/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $36.00 | $36.00 | 6/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $28.53 | $20.40 | 6/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $130.08 | $104.06 | 7/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $28.53 | $20.40 | 7/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $32.00 | $25.60 | 7/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $36.00 | $36.00 | 7/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $30.00 | $24.00 | 7/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $30.00 | $24.00 | 8/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $130.08 | $104.06 | 8/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $32.00 | $25.60 | 8/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $36.00 | $36.00 | 8/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $28.53 | $20.40 | 8/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $32.00 | $25.60 | 9/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $130.08 | $104.06 | 9/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $30.00 | $24.00 | 9/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $28.53 | $20.40 | 9/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $36.00 | $36.00 | 9/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $45.00 | $36.00 | 9/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $28.53 | $20.40 | 10/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $32.00 | $25.60 | 10/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $36.00 | $36.00 | 10/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $130.08 | $104.06 | 10/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $30.00 | $24.00 | 10/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $32.00 | $25.60 | 11/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $36.00 | $36.00 | 11/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $130.08 | $130.08 | 11/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $30.00 | $24.00 | 11/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91370 | | PA | $28.53 | $22.82 | 11/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C91570 | | PA | $100.00 | $56.08 | 2/15/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C91570 | | PA | $2,495.00 | $1,996.00 | 2/15/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C93242 | | PA | $30.00 | $24.00 | 1/9/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $28.53 | $20.40 | 1/9/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $130.08 | $104.06 | 1/9/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $36.00 | $36.00 | 1/9/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $32.00 | $25.60 | 1/9/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $36.00 | $0.00 | 2/9/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $32.00 | $0.00 | 2/9/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $30.00 | $0.00 | 2/9/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 390-C93242 | | PA | $130.08 | $0.00 | 2/9/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $28.53 | $0.00 | 2/9/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $28.53 | $0.00 | 3/9/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $32.00 | $0.00 | 3/9/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $36.00 | $0.00 | 3/9/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $30.00 | $0.00 | 3/9/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $45.00 | $0.00 | 3/9/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $130.08 | $0.00 | 3/9/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $36.00 | $0.00 | 4/9/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $32.00 | $0.00 | 4/9/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $130.08 | $0.00 | 4/9/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $30.00 | $0.00 | 4/9/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $28.53 | $0.00 | 4/9/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $32.00 | $0.00 | 5/9/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $130.08 | $0.00 | 5/9/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $30.00 | $0.00 | 5/9/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $28.53 | $0.00 | 5/9/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C93242 | | PA | $36.00 | $0.00 | 5/9/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C94333 | | PA | $120.00 | $112.16 | 1/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C94333 | | PA | $120.00 | $112.16 | 2/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C94333 | | PA | $120.00 | $112.16 | 3/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C94333 | | PA | $120.00 | $112.16 | 4/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C94333 | | PA | $120.00 | $112.16 | 5/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C94333 | | PA | $120.00 | $0.00 | 6/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C94333 | | PA | $99.00 | $0.00 | 6/24/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C94333 | | PA | $120.00 | $0.00 | 7/24/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C95448 | | PA | $48.00 | $38.40 | 2/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C95448 | | PA | $45.00 | $36.00 | 2/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C95448 | | PA | $195.12 | $156.10 | 2/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C95448 | | PA | $30.00 | $24.00 | 2/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C95448 | | PA | $36.00 | $36.00 | 2/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C95448 | | PA | $28.53 | $20.40 | 2/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C95689 | | PA | $120.00 | $53.06 | 5/4/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95689 | | PA | $495.00 | $468.35 | 5/4/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95689 | | PA | $695.00 | $657.59 | 5/4/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95689 | | PA | $99.00 | $79.20 | 6/4/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95689 | | PA | $120.00 | $56.08 | 6/4/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95689 | | PA | $120.00 | $56.08 | 7/4/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95689 | | PA | $120.00 | $56.08 | 8/4/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95689 | | PA | $45.00 | $36.00 | 9/4/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95689 | | PA | $120.00 | $56.08 | 9/4/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95689 | | PA | $120.00 | $56.08 | 10/4/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95689 | | PA | $120.00 | $0.00 | 11/4/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $1,495.00 | $1,196.00 | 12/3/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $120.00 | $60.09 | 12/3/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $99.00 | $79.20 | 12/3/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $45.00 | $45.00 | 12/3/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $120.00 | $61.95 | 1/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $120.00 | $61.95 | 2/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $120.00 | $0.00 | 3/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $45.00 | $45.00 | 3/3/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $120.00 | $0.00 | 4/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $120.00 | $0.00 | 5/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $99.00 | $0.00 | 6/3/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C95803 | | PA | $120.00 | $0.00 | 6/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| 390-C95803 | | PA | $120.00 | $0.00 | 7/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 390-C97038 | | PA | $130.08 | $104.06 | 2/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $45.00 | $36.00 | 2/11/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 2/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $99.00 | $79.20 | 2/11/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $20.40 | 2/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $1,495.00 | $1,196.00 | 2/11/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $16.00 | $12.80 | 2/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $28.80 | 2/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $104.06 | 3/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $45.00 | $36.00 | 3/11/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 3/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 3/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 3/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $20.40 | 3/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 4/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 4/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $20.40 | 4/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 4/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $104.06 | 4/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 5/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $104.06 | 5/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $20.40 | 5/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 5/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $28.80 | 5/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $99.00 | $79.20 | 6/11/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 6/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $104.06 | 6/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $20.40 | 6/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $28.80 | 6/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 6/11/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 7/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $20.40 | 7/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $104.06 | 7/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 7/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 7/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 8/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $104.06 | 8/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 8/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $20.40 | 8/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 8/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 9/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $20.40 | 9/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $45.00 | $36.00 | 9/11/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $104.06 | 9/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 9/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 9/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 10/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 10/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $104.06 | 10/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 10/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $20.40 | 10/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $22.82 | 11/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $104.06 | 11/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $13.60 | 11/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C97038 | | PA | $32.00 | $25.60 | 11/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 11/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 11/11/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 12/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 12/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 12/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $22.82 | 12/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $130.08 | 12/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 1/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $130.08 | 1/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 1/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $22.82 | 1/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 1/11/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 2/11/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $130.08 | 2/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 2/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 2/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $22.82 | 2/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $22.82 | 3/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 3/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 3/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $0.00 | 3/11/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $130.08 | 3/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $45.00 | $45.00 | 3/11/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $130.08 | 4/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $22.82 | 4/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 4/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 4/11/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 4/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 5/11/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 5/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 5/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $130.08 | 5/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $22.82 | 5/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $130.08 | 6/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 6/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 6/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $99.00 | $79.20 | 6/11/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $0.00 | 6/11/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $22.82 | 6/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 33 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $22.82 | 7/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $0.00 | 7/11/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 7/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 7/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $130.08 | 7/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 8/11/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $130.08 | 8/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 8/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 8/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $20.76 | 8/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $32.00 | $25.60 | 9/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $30.00 | $24.00 | 9/11/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $36.00 | $36.00 | 9/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $28.53 | $20.76 | 9/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $130.08 | $130.08 | 9/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |

| 390-C97038 | | PA | $45.00 | $45.00 | 9/11/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-C97038 | | PA | $120.00 | $114.06 | 10/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C97038 | | PA | $120.00 | $0.00 | 11/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $32.00 | $25.60 | 1/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $28.53 | $20.40 | 1/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $30.00 | $24.00 | 1/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $130.08 | $104.06 | 1/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $36.00 | $36.00 | 1/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $32.00 | $25.60 | 2/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $28.53 | $20.40 | 2/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $130.08 | $104.06 | 2/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $30.00 | $24.00 | 2/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $36.00 | $28.80 | 2/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $45.00 | $36.00 | 3/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $32.00 | $25.60 | 3/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $130.08 | $104.06 | 3/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $36.00 | $28.80 | 3/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $28.53 | $20.40 | 3/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $30.00 | $24.00 | 3/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $30.00 | $24.00 | 4/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $36.00 | $28.80 | 4/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $28.53 | $20.40 | 4/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $130.08 | $104.06 | 4/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $32.00 | $25.60 | 4/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $36.00 | $28.80 | 5/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $28.53 | $20.40 | 5/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $30.00 | $24.00 | 5/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $130.08 | $104.06 | 5/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $32.00 | $25.60 | 5/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $36.00 | $36.00 | 6/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $28.53 | $20.40 | 6/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $99.00 | $79.20 | 6/27/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $32.00 | $25.60 | 6/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $30.00 | $24.00 | 6/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $130.08 | $104.06 | 6/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $30.00 | $0.00 | 7/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $28.53 | $0.00 | 7/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $36.00 | $0.00 | 7/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $32.00 | $0.00 | 7/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $130.08 | $0.00 | 7/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $28.53 | $20.40 | 8/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $30.00 | $24.00 | 8/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $36.00 | $36.00 | 8/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $130.08 | $104.06 | 8/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-C97170 | | PA | $32.00 | $25.60 | 8/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-C97459 | | PA | $495.00 | $495.00 | 11/3/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97459 | | PA | $1,495.00 | $1,196.00 | 11/3/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97459 | | PA | $120.00 | $112.16 | 11/3/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97459 | | PA | $99.00 | $79.20 | 12/3/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97459 | | PA | $120.00 | $112.16 | 12/3/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97459 | | PA | $120.00 | $112.16 | 1/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97459 | | PA | $120.00 | $114.06 | 2/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97459 | | PA | $120.00 | $114.06 | 3/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97459 | | PA | $120.00 | $114.06 | 4/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97459 | | PA | $120.00 | $114.06 | 5/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-C97459 | | PA | $99.00 | $0.00 | 6/3/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97459 | | PA | $120.00 | $0.00 | 6/3/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97459 | | PA | $120.00 | $0.00 | 7/3/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-C97668 | | PA | $36.00 | $36.00 | 1/15/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $28.53 | $20.40 | 1/15/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $32.00 | $25.60 | 1/15/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $30.00 | $24.00 | 1/15/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $130.08 | $104.06 | 1/15/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $32.00 | $25.60 | 2/15/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $30.00 | $24.00 | 2/15/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $28.53 | $20.40 | 2/15/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $130.08 | $104.06 | 2/15/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $36.00 | $28.80 | 2/15/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $28.53 | $20.40 | 3/15/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $32.00 | $25.60 | 3/15/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $30.00 | $24.00 | 3/15/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $36.00 | $28.80 | 3/15/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $130.08 | $104.06 | 3/15/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $45.00 | $36.00 | 3/15/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $28.53 | $0.00 | 4/15/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $130.08 | $0.00 | 4/15/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $32.00 | $0.00 | 4/15/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $30.00 | $0.00 | 4/15/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $36.00 | $0.00 | 4/15/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $36.00 | $0.00 | 5/15/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $28.53 | $0.00 | 5/15/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $32.00 | $0.00 | 5/15/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $30.00 | $0.00 | 5/15/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $130.08 | $0.00 | 5/15/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $130.08 | $34.65 | 6/15/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $30.00 | $7.99 | 6/15/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $32.00 | $8.52 | 6/15/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $36.00 | $9.59 | 6/15/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $28.53 | $6.79 | 6/15/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-C97668 | | PA | $99.00 | $26.37 | 6/15/2016 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D01353 | | PA | $120.00 | $112.16 | 1/17/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D01353 | | PA | $120.00 | $112.16 | 2/17/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D01353 | | PA | $120.00 | $112.16 | 3/17/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D01353 | | PA | $45.00 | $36.00 | 3/17/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D01353 | | PA | $120.00 | $112.16 | 4/17/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D01353 | | PA | $120.00 | $112.16 | 5/17/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D01353 | | PA | $120.00 | $112.16 | 6/17/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D01353 | | PA | $99.00 | $79.20 | 6/17/2016 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D01353 | | PA | $120.00 | $112.16 | 7/17/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D01353 | | PA | $120.00 | $112.16 | 8/17/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D01353 | | PA | $120.00 | $112.16 | 9/17/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D01353 | | PA | $45.00 | $36.00 | 9/17/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D06058 | | PA | $1,495.00 | $1,196.00 | 9/29/2016 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D06058 | | PA | $300.00 | $168.24 | 9/29/2016 | A4595 | A4595  ELECTRICAL STIMULATO | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $1,495.00 | $1,196.00 | 5/5/2017 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $695.00 | $695.00 | 5/5/2017 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $114.06 | 5/5/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $57.03 | 6/5/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $99.00 | $79.20 | 6/5/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $114.06 | 7/5/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D07595 | | PA | $120.00 | $114.06 | 8/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $45.00 | $45.00 | 9/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $114.06 | 9/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $114.06 | 10/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $114.06 | 11/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $114.06 | 12/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $99.00 | $79.20 | 12/5/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $117.48 | 1/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $117.48 | 2/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $117.48 | 3/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $117.48 | 4/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $117.48 | 5/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $117.48 | 6/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $99.00 | $99.00 | 6/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $58.74 | 7/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $58.74 | 8/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $45.00 | $45.00 | 9/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $58.74 | 9/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $0.00 | 10/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D07595 | | PA | $120.00 | $58.74 | 11/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D07595 | | PA | $99.00 | $79.20 | 12/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $58.74 | 12/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $58.74 | 1/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $60.09 | 2/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $0.00 | 3/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $45.00 | $0.00 | 3/5/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $0.00 | 4/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $0.00 | 5/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $99.00 | $0.00 | 6/5/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $0.00 | 6/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $0.00 | 7/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $0.00 | 8/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $45.00 | $0.00 | 9/5/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07595 | | PA | $120.00 | $0.00 | 9/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $99.00 | $79.20 | 10/10/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $45.00 | $36.00 | 10/10/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $104.06 | 10/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $1,495.00 | $1,196.00 | 10/10/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 10/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 10/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $0.00 | 11/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 11/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 11/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $0.00 | 11/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 11/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 12/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $22.82 | 12/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 12/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 12/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 12/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $99.00 | $79.20 | 12/20/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 1/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 1/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D07694 | | PA | $28.53 | $22.82 | 1/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 1/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 1/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 2/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 2/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 2/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $22.82 | 2/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 2/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $22.82 | 3/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 3/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 3/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 3/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $45.00 | $45.00 | 3/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 3/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 4/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 4/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $22.82 | 4/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 4/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 4/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 5/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 5/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $22.82 | 5/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 5/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 5/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 6/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $22.82 | 6/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 6/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $0.00 | 6/20/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $99.00 | $79.20 | 6/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 6/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 7/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $22.82 | 7/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 7/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 7/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 7/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 8/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $20.76 | 8/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 8/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 8/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 8/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 9/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 9/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $45.00 | $45.00 | 9/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $20.76 | 9/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 9/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 9/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $130.08 | $130.08 | 10/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 10/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 10/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 10/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $20.76 | 10/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $30.00 | $24.00 | 11/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $32.00 | $25.60 | 11/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $28.53 | $20.76 | 11/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | | PA | $36.00 | $36.00 | 11/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D07694 | PA | $130.08 | $130.08 | 11/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $99.00 | $79.20 | 12/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $32.00 | $25.60 | 12/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $130.08 | $130.08 | 12/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $36.00 | $36.00 | 12/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $28.53 | $20.76 | 12/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $30.00 | $24.00 | 12/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $28.53 | $21.39 | 1/20/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $36.00 | $36.00 | 1/20/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $32.00 | $25.60 | 1/20/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $30.00 | $24.00 | 1/20/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $130.08 | $130.08 | 1/20/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $36.00 | $36.00 | 2/20/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $130.08 | $130.08 | 2/20/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $30.00 | $24.00 | 2/20/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $28.53 | $21.39 | 2/20/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D07694 | PA | $32.00 | $25.60 | 2/20/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $99.00 | $79.20 | 3/31/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $30.00 | $24.00 | 3/31/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $130.08 | $104.06 | 3/31/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $695.00 | $695.00 | 3/31/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $16.00 | $12.80 | 3/31/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $28.53 | $20.40 | 3/31/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $36.00 | $28.80 | 3/31/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $45.00 | $36.00 | 3/31/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $1,495.00 | $1,196.00 | 3/31/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $28.53 | $20.40 | 3/31/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $130.08 | $104.06 | 5/31/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $36.00 | $28.80 | 5/31/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $30.00 | $24.00 | 5/31/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $32.00 | $25.60 | 5/31/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $99.00 | $79.20 | 6/30/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $130.08 | $104.06 | 6/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $32.00 | $25.60 | 6/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $28.53 | $20.40 | 6/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $36.00 | $36.00 | 6/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $30.00 | $24.00 | 6/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $130.08 | $104.06 | 7/31/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $28.53 | $20.40 | 7/31/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $36.00 | $36.00 | 7/31/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $32.00 | $25.60 | 7/31/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $30.00 | $24.00 | 7/31/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $30.00 | $24.00 | 8/31/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $36.00 | $36.00 | 8/31/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $130.08 | $104.06 | 8/31/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $28.53 | $20.40 | 8/31/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $32.00 | $25.60 | 8/31/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $45.00 | $36.00 | 9/30/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $36.00 | $36.00 | 9/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $32.00 | $25.60 | 9/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $30.00 | $24.00 | 9/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $28.53 | $20.40 | 9/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $130.08 | $104.06 | 9/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $36.00 | $36.00 | 10/31/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | PA | $130.08 | $104.06 | 10/31/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D08808 | | PA | $32.00 | $25.60 | 10/31/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $28.53 | $20.40 | 10/31/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $30.00 | $24.00 | 10/31/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $30.00 | $24.00 | 11/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $130.08 | $130.08 | 11/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $36.00 | $36.00 | 11/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $32.00 | $25.60 | 11/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $28.53 | $22.82 | 11/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $28.53 | $22.82 | 12/31/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $30.00 | $24.00 | 12/31/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $32.00 | $25.60 | 12/31/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $36.00 | $10.89 | 12/31/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $130.08 | $130.08 | 12/31/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $99.00 | $79.20 | 12/31/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $28.53 | $22.82 | 1/31/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $130.08 | $130.08 | 1/31/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $36.00 | $36.00 | 1/31/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $32.00 | $25.60 | 1/31/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $30.00 | $24.00 | 1/31/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $36.00 | $36.00 | 2/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $28.53 | $22.82 | 2/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $130.08 | $130.08 | 2/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $30.00 | $24.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $32.00 | $25.60 | 2/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $32.00 | $25.60 | 3/31/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $45.00 | $45.00 | 3/31/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $130.08 | $130.08 | 3/31/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $28.53 | $22.82 | 3/31/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $30.00 | $24.00 | 3/31/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $36.00 | $36.00 | 3/31/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $130.08 | $130.08 | 4/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $32.00 | $25.60 | 4/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $36.00 | $36.00 | 4/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $28.53 | $22.82 | 4/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $30.00 | $24.00 | 4/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $36.00 | $0.00 | 5/31/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $32.00 | $0.00 | 5/31/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $130.08 | $0.00 | 5/31/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $30.00 | $0.00 | 5/31/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $28.53 | $0.00 | 5/31/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $99.00 | $0.00 | 6/30/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $36.00 | $0.00 | 6/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $28.53 | $0.00 | 6/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $30.00 | $0.00 | 6/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $32.00 | $0.00 | 6/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D08808 | | PA | $130.08 | $0.00 | 6/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D09014 | | PA | $130.08 | $104.06 | 1/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $32.00 | $25.60 | 1/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $30.00 | $24.00 | 1/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $36.00 | $36.00 | 1/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $28.53 | $20.40 | 1/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $32.00 | $25.60 | 2/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $36.00 | $28.80 | 2/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $30.00 | $24.00 | 2/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $28.53 | $20.40 | 2/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| 390-D09014 | PA | $130.08 | $104.06 | 2/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|
| 390-D09014 | PA | $130.08 | $104.06 | 3/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $28.53 | $20.40 | 3/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $32.00 | $25.60 | 3/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $30.00 | $24.00 | 3/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $36.00 | $28.80 | 3/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $45.00 | $36.00 | 3/2/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $28.53 | $20.40 | 4/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $30.00 | $0.00 | 4/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $32.00 | $25.60 | 4/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $130.08 | $104.06 | 4/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $36.00 | $28.80 | 4/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $36.00 | $28.80 | 5/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $32.00 | $25.60 | 5/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $130.08 | $104.06 | 5/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $28.53 | $20.40 | 5/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $30.00 | $24.00 | 5/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $30.00 | $24.00 | 6/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $99.00 | $79.20 | 6/2/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $130.08 | $104.06 | 6/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $36.00 | $28.80 | 6/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $28.53 | $20.40 | 6/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $32.00 | $25.60 | 6/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $30.00 | $24.00 | 7/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $36.00 | $36.00 | 7/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $32.00 | $25.60 | 7/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $130.08 | $104.06 | 7/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $28.53 | $20.40 | 7/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $32.00 | $25.60 | 8/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $36.00 | $0.00 | 8/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $28.53 | $20.40 | 8/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $30.00 | $24.00 | 8/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $130.08 | $104.06 | 8/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $130.08 | $104.06 | 9/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $32.00 | $25.60 | 9/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $36.00 | $36.00 | 9/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $45.00 | $36.00 | 9/2/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $30.00 | $24.00 | 9/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $28.53 | $20.40 | 9/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $32.00 | $25.60 | 10/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $30.00 | $24.00 | 10/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $36.00 | $36.00 | 10/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $28.53 | $20.40 | 10/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $130.08 | $104.06 | 10/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $130.08 | $104.06 | 11/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $32.00 | $25.60 | 11/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $36.00 | $36.00 | 11/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $28.53 | $20.40 | 11/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $30.00 | $24.00 | 11/2/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $99.00 | $79.20 | 12/2/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $36.00 | $36.00 | 12/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $30.00 | $24.00 | 12/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $130.08 | $130.08 | 12/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $28.53 | $22.82 | 12/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | PA | $32.00 | $25.60 | 12/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 390-D09014 | | PA | $32.00 | $25.60 | 1/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $28.53 | $22.82 | 1/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $30.00 | $24.00 | 1/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $130.08 | $130.08 | 1/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $36.00 | $36.00 | 1/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $130.08 | $130.08 | 2/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $36.00 | $36.00 | 2/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $32.00 | $25.60 | 2/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $28.53 | $22.82 | 2/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $30.00 | $24.00 | 2/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $36.00 | $36.00 | 3/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $45.00 | $45.00 | 3/2/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $130.08 | $130.08 | 3/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $30.00 | $24.00 | 3/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $28.53 | $22.82 | 3/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $32.00 | $25.60 | 3/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $32.00 | $25.60 | 4/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $130.08 | $130.08 | 4/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $28.53 | $22.82 | 4/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $30.00 | $0.00 | 4/2/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D09014 | | PA | $36.00 | $36.00 | 4/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $45.00 | $36.00 | 2/4/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $99.00 | $79.20 | 2/4/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $695.00 | $695.00 | 2/4/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $30.00 | $24.00 | 2/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $16.00 | $12.80 | 2/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $1,495.00 | $1,196.00 | 2/4/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $130.08 | $104.06 | 2/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $28.53 | $20.40 | 2/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $36.00 | $28.80 | 2/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $32.00 | $25.60 | 3/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $30.00 | $24.00 | 3/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $130.08 | $104.06 | 3/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $45.00 | $36.00 | 3/4/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $28.53 | $20.40 | 3/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $36.00 | $28.80 | 3/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $32.00 | $25.60 | 4/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $28.53 | $20.40 | 4/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $30.00 | $0.00 | 4/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $130.08 | $104.06 | 4/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $36.00 | $28.80 | 4/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $30.00 | $24.00 | 5/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $32.00 | $25.60 | 5/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $36.00 | $28.80 | 5/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $130.08 | $104.06 | 5/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $28.53 | $20.40 | 5/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $36.00 | $28.80 | 6/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $99.00 | $79.20 | 6/4/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $30.00 | $24.00 | 6/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $28.53 | $20.40 | 6/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $32.00 | $25.60 | 6/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $130.08 | $104.06 | 6/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $120.00 | $0.00 | 8/4/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $120.00 | $58.74 | 10/4/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $120.00 | $0.00 | 5/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| ID | | | Billed | Paid | Date | Code | Description | Qty | Company |
|---|---|---|---|---|---|---|---|---|---|
| 390-D10852 | | PA | $45.00 | $0.00 | 9/4/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D10852 | | PA | $120.00 | $0.00 | 9/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11001 | | PA | $99.00 | $79.20 | 2/19/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $16.00 | $12.80 | 2/19/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $1,495.00 | $1,196.00 | 2/19/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $130.08 | $104.06 | 2/19/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $30.00 | $24.00 | 2/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $45.00 | $36.00 | 2/19/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $495.00 | $495.00 | 2/19/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $36.00 | $28.80 | 2/19/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $28.53 | $20.40 | 2/19/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $28.53 | $0.00 | 3/19/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $36.00 | $0.00 | 3/19/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $30.00 | $0.00 | 3/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $32.00 | $0.00 | 3/19/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $130.08 | $0.00 | 3/19/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $45.00 | $0.00 | 3/19/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $28.53 | $20.40 | 4/19/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $30.00 | $24.00 | 4/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $36.00 | $36.00 | 4/19/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $32.00 | $25.60 | 4/19/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D11001 | | PA | $130.08 | $104.06 | 4/19/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D11823 | | PA | $36.00 | $36.00 | 1/31/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $30.00 | $24.00 | 1/31/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $45.00 | $36.00 | 1/31/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $195.12 | $156.10 | 1/31/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $48.00 | $38.40 | 1/31/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $28.53 | $20.40 | 1/31/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $195.12 | $0.00 | 4/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $30.00 | $0.00 | 4/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $99.00 | $0.00 | 4/30/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $48.00 | $0.00 | 4/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $36.00 | $0.00 | 4/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $28.53 | $0.00 | 4/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $36.00 | $0.00 | 7/31/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $30.00 | $0.00 | 7/31/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $28.53 | $0.00 | 7/31/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $195.12 | $0.00 | 7/31/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $45.00 | $0.00 | 7/31/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D11823 | | PA | $48.00 | $0.00 | 7/31/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $120.00 | $101.66 | 12/28/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $495.00 | $448.67 | 12/28/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $495.00 | $448.67 | 12/28/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $120.00 | $114.06 | 1/28/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $120.00 | $114.06 | 2/28/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $120.00 | $114.06 | 3/28/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $120.00 | $114.06 | 4/28/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $120.00 | $114.06 | 5/28/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $99.00 | $79.20 | 6/28/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $120.00 | $114.06 | 6/28/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $120.00 | $114.06 | 7/28/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $120.00 | $114.06 | 8/28/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $45.00 | $0.00 | 9/28/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $120.00 | $0.00 | 9/28/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D12618 | | PA | $120.00 | $0.00 | 10/28/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D13257 | | PA | $495.00 | $495.00 | 3/11/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $162.60 | $130.08 | 3/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $28.53 | $20.40 | 3/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $2,495.00 | $1,996.00 | 3/11/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $30.00 | $24.00 | 3/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $99.04 | $79.23 | 3/11/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $99.00 | $79.20 | 3/11/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $32.00 | $25.60 | 3/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $36.00 | $28.80 | 3/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $28.53 | $20.40 | 4/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $32.00 | $25.60 | 4/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $36.00 | $28.80 | 4/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $30.00 | $24.00 | 4/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $162.60 | $130.08 | 4/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $162.60 | $130.08 | 5/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $28.53 | $20.40 | 5/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $30.00 | $24.00 | 5/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $32.00 | $25.60 | 5/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $36.00 | $28.80 | 5/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $99.00 | $79.20 | 6/11/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $28.53 | $20.40 | 6/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $162.60 | $130.08 | 6/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $30.00 | $24.00 | 6/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $32.00 | $25.60 | 6/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $36.00 | $28.80 | 6/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $30.00 | $24.00 | 7/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $28.53 | $20.40 | 7/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $32.00 | $25.60 | 7/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $36.00 | $36.00 | 7/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $162.60 | $130.08 | 7/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $36.00 | $0.00 | 8/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $162.60 | $130.08 | 8/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $32.00 | $25.60 | 8/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $30.00 | $24.00 | 8/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $28.53 | $20.40 | 8/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $99.04 | $79.23 | 9/11/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $28.53 | $20.40 | 9/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $32.00 | $25.60 | 9/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $36.00 | $36.00 | 9/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $30.00 | $24.00 | 9/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $162.60 | $130.08 | 9/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $30.00 | $24.00 | 10/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $32.00 | $25.60 | 10/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $28.53 | $20.40 | 10/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $162.60 | $130.08 | 10/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $36.00 | $36.00 | 10/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $28.53 | $0.00 | 11/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $162.60 | $162.60 | 11/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $30.00 | $24.00 | 11/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $36.00 | $36.00 | 11/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D13257 | | PA | $32.00 | $0.00 | 11/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D14628 | | PA | $495.00 | $451.25 | 1/28/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $102.25 | 1/28/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $112.16 | 2/28/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 8/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 390-D14628 | | PA | $120.00 | $0.00 | 9/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $45.00 | $0.00 | 9/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $58.74 | 10/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 11/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $99.00 | $0.00 | 12/28/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 12/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 1/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 2/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 3/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $45.00 | $0.00 | 3/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $60.09 | 4/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 5/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $99.00 | $0.00 | 6/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 6/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $60.09 | 7/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 8/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $0.00 | $60.09 | 8/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $60.09 | 9/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $45.00 | $45.00 | 9/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 10/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 11/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $120.00 | $0.00 | 12/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D14628 | | PA | $99.00 | $0.00 | 12/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $30.00 | $24.00 | 6/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $16.00 | $12.80 | 6/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $1,495.00 | $1,196.00 | 6/23/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $130.08 | $104.06 | 6/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $45.00 | $36.00 | 6/23/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $99.00 | $79.20 | 6/23/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $695.00 | $695.00 | 6/23/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $36.00 | $36.00 | 6/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $28.53 | $20.40 | 6/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $28.53 | $20.40 | 7/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $130.08 | $104.06 | 7/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $36.00 | $36.00 | 7/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $30.00 | $24.00 | 7/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $32.00 | $25.60 | 7/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $130.08 | $104.06 | 8/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $36.00 | $36.00 | 8/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $30.00 | $24.00 | 8/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $28.53 | $20.40 | 8/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $32.00 | $25.60 | 8/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $32.00 | $25.60 | 9/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $28.53 | $20.40 | 9/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $30.00 | $24.00 | 9/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $130.08 | $104.06 | 9/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $36.00 | $36.00 | 9/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $45.00 | $36.00 | 9/23/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $28.53 | $20.40 | 10/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $130.08 | $104.06 | 10/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $36.00 | $36.00 | 10/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $32.00 | $25.60 | 10/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $30.00 | $24.00 | 10/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $28.53 | $0.00 | 11/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $30.00 | $24.00 | 11/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D15652 | PA | $32.00 | $0.00 | 11/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $130.08 | $130.08 | 11/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $36.00 | $36.00 | 11/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $30.00 | $24.00 | 12/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $36.00 | $36.00 | 12/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $32.00 | $25.60 | 12/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $130.08 | $130.08 | 12/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $28.53 | $22.82 | 12/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $99.00 | $79.20 | 12/23/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $28.53 | $22.82 | 1/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $130.08 | $130.08 | 1/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $32.00 | $25.60 | 1/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $36.00 | $36.00 | 1/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $30.00 | $24.00 | 1/23/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $130.08 | $130.08 | 2/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $28.53 | $22.82 | 2/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $36.00 | $36.00 | 2/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $32.00 | $25.60 | 2/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $30.00 | $24.00 | 2/23/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $30.00 | $24.00 | 3/23/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $32.00 | $25.60 | 3/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $45.00 | $45.00 | 3/23/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $36.00 | $10.89 | 3/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $130.08 | $130.08 | 3/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $28.53 | $22.82 | 3/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $36.00 | $36.00 | 4/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $30.00 | $24.00 | 4/23/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $130.08 | $130.08 | 4/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $32.00 | $25.60 | 4/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $28.53 | $22.82 | 4/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $36.00 | $36.00 | 5/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $28.53 | $22.82 | 5/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $30.00 | $0.00 | 5/23/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $32.00 | $25.60 | 5/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $130.08 | $130.08 | 5/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $28.53 | $22.82 | 6/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $99.00 | $79.20 | 6/23/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $30.00 | $24.00 | 6/23/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $32.00 | $25.60 | 6/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $36.00 | $36.00 | 6/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $130.08 | $130.08 | 6/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $28.53 | $22.82 | 7/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $30.00 | $0.00 | 7/23/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $130.08 | $130.08 | 7/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $36.00 | $36.00 | 7/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $32.00 | $25.60 | 7/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $28.53 | $20.76 | 8/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $32.00 | $25.60 | 8/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $30.00 | $24.00 | 8/23/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $36.00 | $36.00 | 8/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $130.08 | $130.08 | 8/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $120.00 | $114.06 | 9/23/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $45.00 | $45.00 | 9/23/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $120.00 | $114.06 | 10/23/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | PA | $120.00 | $114.06 | 11/23/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D15652 | | PA | $120.00 | $114.06 | 12/23/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $99.00 | $79.20 | 12/23/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $117.48 | 1/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $117.48 | 2/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $117.48 | 3/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $117.48 | 4/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $117.48 | 5/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $99.00 | $79.20 | 6/23/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $0.00 | 6/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $58.74 | 7/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $58.74 | 8/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $58.74 | 9/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $45.00 | $45.00 | 9/23/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $58.74 | 10/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $58.74 | 11/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $0.00 | 12/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $99.00 | $0.00 | 12/23/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $0.00 | 1/23/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15652 | | PA | $120.00 | $0.00 | 2/23/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $30.00 | $24.00 | 4/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $130.08 | $104.06 | 4/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $36.00 | $28.80 | 4/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $16.00 | $12.80 | 4/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $45.00 | $36.00 | 4/28/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $1,495.00 | $1,196.00 | 4/28/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $99.00 | $79.20 | 4/28/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $28.53 | $20.40 | 4/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $36.00 | $28.80 | 5/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $28.53 | $20.40 | 5/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $130.08 | $104.06 | 5/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $32.00 | $25.60 | 5/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $30.00 | $24.00 | 5/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $99.00 | $79.20 | 6/28/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $28.53 | $20.40 | 6/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $32.00 | $25.60 | 6/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $130.08 | $104.06 | 6/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $36.00 | $36.00 | 6/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $30.00 | $24.00 | 6/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $130.08 | $104.06 | 7/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $30.00 | $24.00 | 7/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $32.00 | $25.60 | 7/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $36.00 | $36.00 | 7/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $28.53 | $20.40 | 7/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $32.00 | $25.60 | 8/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $36.00 | $36.00 | 8/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $30.00 | $24.00 | 8/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $130.08 | $104.06 | 8/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $28.53 | $20.40 | 8/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $36.00 | $36.00 | 9/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $45.00 | $36.00 | 9/28/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | | PA | $30.00 | $24.00 | 9/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D15931 | PA | $130.08 | $104.06 | 9/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $28.53 | $20.40 | 9/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $32.00 | $25.60 | 9/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $30.00 | $24.00 | 10/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $130.08 | $104.06 | 10/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $32.00 | $25.60 | 10/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $36.00 | $36.00 | 10/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $28.53 | $20.40 | 10/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $36.00 | $36.00 | 11/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $32.00 | $25.60 | 11/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $28.53 | $22.82 | 11/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $30.00 | $24.00 | 11/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $130.08 | $130.08 | 11/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $28.53 | $22.82 | 12/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $99.00 | $79.20 | 12/28/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $32.00 | $25.60 | 12/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $30.00 | $24.00 | 12/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $36.00 | $36.00 | 12/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $130.08 | $130.08 | 12/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $36.00 | $36.00 | 1/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $30.00 | $24.00 | 1/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $28.53 | $22.82 | 1/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $130.08 | $130.08 | 1/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $32.00 | $25.60 | 1/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $130.08 | $130.08 | 2/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $32.00 | $25.60 | 2/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $30.00 | $24.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $28.53 | $22.82 | 2/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $36.00 | $36.00 | 2/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $30.00 | $24.00 | 3/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $130.08 | $130.08 | 3/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $32.00 | $25.60 | 3/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $28.53 | $22.82 | 3/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $36.00 | $36.00 | 3/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $45.00 | $45.00 | 3/28/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $30.00 | $24.00 | 4/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $32.00 | $25.60 | 4/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $130.08 | $130.08 | 4/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $36.00 | $36.00 | 4/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $28.53 | $22.82 | 4/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $36.00 | $36.00 | 5/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $30.00 | $24.00 | 5/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $28.53 | $22.82 | 5/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $32.00 | $25.60 | 5/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $130.08 | $130.08 | 5/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $30.00 | $0.00 | 6/28/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $32.00 | $0.00 | 6/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $28.53 | $0.00 | 6/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $36.00 | $0.00 | 6/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $99.00 | $0.00 | 6/28/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $130.08 | $0.00 | 6/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $32.00 | $0.00 | 7/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $36.00 | $0.00 | 7/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $28.53 | $0.00 | 7/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D15931 | PA | $130.08 | $0.00 | 7/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D15931 | | PA | $30.00 | $0.00 | 7/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $36.00 | $28.80 | 2/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $16.00 | $12.80 | 2/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $99.00 | $79.20 | 2/29/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $130.08 | $104.06 | 2/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $45.00 | $36.00 | 2/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $28.53 | $20.40 | 2/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $695.00 | $695.00 | 2/29/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $1,495.00 | $1,196.00 | 2/29/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $30.00 | $24.00 | 2/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $30.00 | $24.00 | 3/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $45.00 | $36.00 | 3/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $130.08 | $104.06 | 3/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $32.00 | $25.60 | 3/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $36.00 | $28.80 | 3/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $28.53 | $20.40 | 3/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $130.08 | $104.06 | 4/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $30.00 | $24.00 | 4/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $32.00 | $25.60 | 4/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $36.00 | $28.80 | 4/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $28.53 | $20.40 | 4/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $36.00 | $28.80 | 5/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $30.00 | $24.00 | 5/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $32.00 | $25.60 | 5/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $28.53 | $20.40 | 5/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $130.08 | $104.06 | 5/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $36.00 | $36.00 | 6/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $32.00 | $25.60 | 6/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $28.53 | $20.40 | 6/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $30.00 | $24.00 | 6/29/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $99.00 | $79.20 | 6/29/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $130.08 | $104.06 | 6/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $30.00 | $24.00 | 7/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $130.08 | $104.06 | 7/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $32.00 | $25.60 | 7/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $28.53 | $20.40 | 7/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $36.00 | $36.00 | 7/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $30.00 | $24.00 | 8/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $28.53 | $20.40 | 8/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $32.00 | $25.60 | 8/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $130.08 | $104.06 | 8/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $36.00 | $36.00 | 8/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $28.53 | $20.40 | 9/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $30.00 | $24.00 | 9/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $32.00 | $25.60 | 9/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $130.08 | $104.06 | 9/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $45.00 | $36.00 | 9/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $36.00 | $36.00 | 9/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $28.53 | $20.40 | 10/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $30.00 | $24.00 | 10/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $130.08 | $104.06 | 10/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $32.00 | $25.60 | 10/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $36.00 | $36.00 | 10/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $36.00 | $0.00 | 11/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $30.00 | $0.00 | 11/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D17762 | | PA | $28.53 | $0.00 | 11/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $130.08 | $0.00 | 11/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D17762 | | PA | $32.00 | $0.00 | 11/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D18201 | | PA | $36.00 | $28.80 | 5/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $2,495.00 | $1,996.00 | 5/23/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $99.04 | $79.23 | 5/23/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $99.00 | $79.20 | 5/23/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $32.00 | $25.60 | 5/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $28.53 | $20.40 | 5/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $162.60 | $130.08 | 5/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $495.00 | $495.00 | 5/23/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $30.00 | $24.00 | 5/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $162.60 | $130.08 | 6/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $30.00 | $24.00 | 6/23/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $99.00 | $79.20 | 6/23/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $36.00 | $36.00 | 6/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $32.00 | $25.60 | 6/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $28.53 | $20.40 | 6/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $30.00 | $24.00 | 7/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $36.00 | $36.00 | 7/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $162.60 | $130.08 | 7/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $32.00 | $25.60 | 7/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $28.53 | $20.40 | 7/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $28.53 | $20.40 | 8/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $32.00 | $25.60 | 8/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $36.00 | $36.00 | 8/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $162.60 | $130.08 | 8/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $30.00 | $24.00 | 8/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $99.04 | $79.23 | 9/23/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $162.60 | $130.08 | 9/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $36.00 | $36.00 | 9/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $30.00 | $24.00 | 9/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $32.00 | $25.60 | 9/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $28.53 | $20.40 | 9/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $30.00 | $24.00 | 10/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $162.60 | $130.08 | 10/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $32.00 | $25.60 | 10/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $28.53 | $20.40 | 10/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $36.00 | $36.00 | 10/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $30.00 | $0.00 | 11/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $36.00 | $0.00 | 11/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $28.53 | $0.00 | 11/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $32.00 | $0.00 | 11/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $162.60 | $0.00 | 11/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $30.00 | $0.00 | 12/23/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $162.60 | $0.00 | 12/23/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $32.00 | $0.00 | 12/23/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $28.53 | $0.00 | 12/23/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $99.00 | $0.00 | 12/23/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D18201 | | PA | $36.00 | $0.00 | 12/23/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D19020 | | PA | $36.00 | $36.00 | 10/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $30.00 | $24.00 | 10/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $99.04 | $79.23 | 10/21/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $32.00 | $25.60 | 10/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $28.53 | $20.40 | 10/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D19020 | | PA | $162.60 | $130.08 | 10/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $99.00 | $79.20 | 10/21/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $2,495.00 | $1,996.00 | 10/21/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $495.00 | $495.00 | 10/21/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $36.00 | $36.00 | 11/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $30.00 | $24.00 | 11/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $162.60 | $162.60 | 11/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $32.00 | $0.00 | 11/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $28.53 | $0.00 | 11/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $99.00 | $79.20 | 12/21/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $36.00 | $36.00 | 12/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $30.00 | $24.00 | 12/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $28.53 | $22.82 | 12/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $162.60 | $162.60 | 12/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $32.00 | $25.60 | 12/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $30.00 | $24.00 | 1/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $36.00 | $36.00 | 1/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $28.53 | $22.82 | 1/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $32.00 | $25.60 | 1/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D19020 | | PA | $162.60 | $162.60 | 1/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LM INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $56.08 | 2/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $495.00 | $495.00 | 2/29/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $56.08 | 3/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $56.08 | 4/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $56.08 | 5/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $99.00 | $79.20 | 6/29/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $56.08 | 6/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $56.08 | 7/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $56.08 | 8/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $56.08 | 9/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $45.00 | $36.00 | 9/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $56.08 | 10/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $56.08 | 11/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $0.00 | 12/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $99.00 | $0.00 | 12/29/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D19651 | | PA | $120.00 | $0.00 | 1/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D21861 | | PA | $162.60 | $130.08 | 4/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $30.00 | $24.00 | 4/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $36.00 | $28.80 | 4/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $99.04 | $79.23 | 4/11/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $28.53 | $20.40 | 4/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $32.00 | $25.60 | 4/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $2,495.00 | $1,996.00 | 4/11/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $99.00 | $79.20 | 4/11/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $695.00 | $695.00 | 4/25/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $36.00 | $36.00 | 5/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $30.00 | $24.00 | 5/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $32.00 | $25.60 | 5/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $28.53 | $20.40 | 5/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $162.60 | $130.08 | 5/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $28.53 | $20.40 | 6/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $162.60 | $130.08 | 6/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $32.00 | $25.60 | 6/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $30.00 | $24.00 | 6/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $99.00 | $79.20 | 6/11/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D21861 | PA | $36.00 | $28.80 | 6/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $162.60 | $130.08 | 7/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $30.00 | $24.00 | 7/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $32.00 | $25.60 | 7/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $36.00 | $36.00 | 7/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $28.53 | $20.40 | 7/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $162.60 | $130.08 | 8/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $30.00 | $24.00 | 8/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $28.53 | $20.40 | 8/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $36.00 | $36.00 | 8/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $32.00 | $25.60 | 8/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $30.00 | $24.00 | 9/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $28.53 | $20.40 | 9/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $36.00 | $36.00 | 9/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $32.00 | $25.60 | 9/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $162.60 | $130.08 | 9/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $99.04 | $79.23 | 9/11/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $30.00 | $24.00 | 10/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $32.00 | $25.60 | 10/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $28.53 | $20.40 | 10/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $162.60 | $130.08 | 10/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $36.00 | $36.00 | 10/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $30.00 | $24.00 | 11/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $162.60 | $162.60 | 11/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $36.00 | $36.00 | 11/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $32.00 | $0.00 | 11/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $28.53 | $0.00 | 11/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $162.60 | $162.60 | 12/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $30.00 | $24.00 | 12/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $99.00 | $79.20 | 12/11/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $32.00 | $25.60 | 12/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $28.53 | $22.82 | 12/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $36.00 | $36.00 | 12/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $36.00 | $36.00 | 1/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $28.53 | $22.82 | 1/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $162.60 | $162.60 | 1/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $32.00 | $25.60 | 1/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $30.00 | $24.00 | 1/11/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $28.53 | $0.00 | 2/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $36.00 | $0.00 | 2/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $32.00 | $0.00 | 2/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $30.00 | $0.00 | 2/11/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $162.60 | $0.00 | 2/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $30.00 | $0.00 | 3/11/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $162.60 | $162.60 | 3/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $28.53 | $22.82 | 3/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $32.00 | $25.60 | 3/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $36.00 | $36.00 | 3/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $99.04 | $99.04 | 3/11/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $30.00 | $24.00 | 4/11/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $32.00 | $25.60 | 4/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $36.00 | $36.00 | 4/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $28.53 | $22.82 | 4/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $162.60 | $162.60 | 4/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | PA | $32.00 | $25.60 | 6/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D21861 | | PA | $99.00 | $79.20 | 6/11/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $162.60 | $162.60 | 6/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $36.00 | $36.00 | 6/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $28.53 | $22.82 | 6/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $30.00 | $0.00 | 6/11/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $32.00 | $25.60 | 7/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $162.60 | $162.60 | 7/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $30.00 | $24.00 | 7/11/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $28.53 | $22.82 | 7/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $36.00 | $36.00 | 7/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $32.00 | $25.60 | 8/11/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $30.00 | $24.00 | 8/11/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $162.60 | $162.60 | 8/11/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $36.00 | $36.00 | 8/11/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $28.53 | $20.76 | 8/11/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $240.00 | $0.00 | 9/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $99.04 | $0.00 | 9/11/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $240.00 | $228.12 | 10/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $240.00 | $234.96 | 4/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $240.00 | $234.96 | 6/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $99.00 | $99.00 | 6/9/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $240.00 | $58.74 | 7/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D21861 | | PA | $240.00 | $58.74 | 8/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D23089 | | PA | $28.53 | $20.40 | 6/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $45.00 | $36.00 | 6/20/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $30.00 | $24.00 | 6/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $99.00 | $79.20 | 6/20/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $16.00 | $12.80 | 6/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $130.08 | $104.06 | 6/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $36.00 | $36.00 | 6/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $1,495.00 | $1,196.00 | 6/20/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $30.00 | $24.00 | 7/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $28.53 | $20.40 | 7/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $32.00 | $25.60 | 7/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $36.00 | $36.00 | 7/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $130.08 | $104.06 | 7/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $28.53 | $0.00 | 8/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $36.00 | $0.00 | 8/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $130.08 | $0.00 | 8/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $32.00 | $0.00 | 8/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $30.00 | $0.00 | 8/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $30.00 | $24.00 | 9/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $32.00 | $25.60 | 9/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $36.00 | $36.00 | 9/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $130.08 | $104.06 | 9/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $45.00 | $36.00 | 9/20/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $28.53 | $20.40 | 9/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $28.53 | $20.40 | 10/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $32.00 | $25.60 | 10/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $30.00 | $24.00 | 10/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $130.08 | $104.06 | 10/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $36.00 | $36.00 | 10/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $36.00 | $36.00 | 11/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $28.53 | $0.00 | 11/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $32.00 | $0.00 | 11/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D23089 | PA | $130.08 | $130.08 | 11/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $30.00 | $24.00 | 11/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $99.00 | $79.20 | 12/20/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $32.00 | $25.60 | 12/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $36.00 | $36.00 | 12/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $130.08 | $130.08 | 12/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $28.53 | $22.82 | 12/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $30.00 | $0.00 | 12/20/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $130.08 | $130.08 | 1/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $36.00 | $36.00 | 1/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $28.53 | $22.82 | 1/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $32.00 | $25.60 | 1/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $30.00 | $24.00 | 1/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $30.00 | $24.00 | 2/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $36.00 | $36.00 | 2/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $130.08 | $130.08 | 2/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $28.53 | $22.82 | 2/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $32.00 | $25.60 | 2/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $30.00 | $24.00 | 3/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $45.00 | $45.00 | 3/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $130.08 | $130.08 | 3/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $28.53 | $22.82 | 3/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $36.00 | $36.00 | 3/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $32.00 | $25.60 | 3/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $36.00 | $36.00 | 4/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $30.00 | $0.00 | 4/20/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $32.00 | $25.60 | 4/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $130.08 | $130.08 | 4/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $28.53 | $22.82 | 4/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $36.00 | $36.00 | 5/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $32.00 | $25.60 | 5/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $130.08 | $130.08 | 5/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $30.00 | $0.00 | 5/20/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $28.53 | $22.82 | 5/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $36.00 | $36.00 | 6/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $28.53 | $22.82 | 6/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $99.00 | $79.20 | 6/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $32.00 | $25.60 | 6/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $130.08 | $130.08 | 6/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $30.00 | $0.00 | 6/20/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $28.53 | $22.82 | 7/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $32.00 | $25.60 | 7/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $30.00 | $24.00 | 7/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $130.08 | $130.08 | 7/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $36.00 | $36.00 | 7/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $32.00 | $25.60 | 8/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $28.53 | $20.76 | 8/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $130.08 | $130.08 | 8/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $36.00 | $36.00 | 8/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $30.00 | $24.00 | 8/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $45.00 | $45.00 | 9/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $120.00 | $114.06 | 9/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $120.00 | $114.06 | 10/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $120.00 | $114.06 | 11/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | PA | $99.00 | $79.20 | 12/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D23089 | | PA | $120.00 | $114.06 | 12/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $120.00 | $117.48 | 1/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23089 | | PA | $120.00 | $117.48 | 2/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $36.00 | $28.80 | 5/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $45.00 | $36.00 | 5/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $495.00 | $495.00 | 5/5/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $30.00 | $24.00 | 5/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $130.08 | $104.06 | 5/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $1,495.00 | $1,196.00 | 5/5/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $99.00 | $79.20 | 5/5/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $28.53 | $20.40 | 5/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $16.00 | $12.80 | 5/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $36.00 | $0.00 | 6/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $99.00 | $0.00 | 6/5/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $32.00 | $0.00 | 6/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $28.53 | $0.00 | 6/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $130.08 | $0.00 | 6/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $30.00 | $0.00 | 6/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $130.08 | $0.00 | 7/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $32.00 | $0.00 | 7/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $30.00 | $0.00 | 7/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $28.53 | $0.00 | 7/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $36.00 | $0.00 | 7/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $30.00 | $0.00 | 8/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $28.53 | $0.00 | 8/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $36.00 | $0.00 | 8/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $130.08 | $0.00 | 8/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $32.00 | $0.00 | 8/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $32.00 | $0.00 | 9/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $28.53 | $0.00 | 9/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $36.00 | $0.00 | 9/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $45.00 | $0.00 | 9/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $30.00 | $0.00 | 9/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D23381 | | PA | $130.08 | $0.00 | 9/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $1,495.00 | $1,196.00 | 5/27/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $99.00 | $79.20 | 5/27/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $28.53 | $20.40 | 5/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $16.00 | $12.80 | 5/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $695.00 | $695.00 | 5/27/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $45.00 | $36.00 | 5/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $130.08 | $104.06 | 5/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $36.00 | $36.00 | 5/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $30.00 | $24.00 | 5/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $130.08 | $104.06 | 6/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $32.00 | $25.60 | 6/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $36.00 | $36.00 | 6/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $99.00 | $79.20 | 6/27/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $30.00 | $24.00 | 6/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $28.53 | $20.40 | 6/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $130.08 | $104.06 | 7/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $30.00 | $24.00 | 7/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $32.00 | $25.60 | 7/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $36.00 | $36.00 | 7/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $28.53 | $20.40 | 7/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $30.00 | $24.00 | 8/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D24366 | | PA | $28.53 | $20.40 | 8/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $130.08 | $130.08 | 8/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $32.00 | $25.60 | 8/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $36.00 | $36.00 | 8/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $32.00 | $25.60 | 9/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $30.00 | $24.00 | 9/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $130.08 | $130.08 | 9/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $28.53 | $20.40 | 9/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $36.00 | $36.00 | 9/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $45.00 | $45.00 | 9/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $36.00 | $36.00 | 10/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $28.53 | $20.40 | 10/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $32.00 | $25.60 | 10/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $30.00 | $24.00 | 10/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D24366 | | PA | $130.08 | $130.08 | 10/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D24397 | | PA | $120.00 | $114.06 | 3/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $1,495.00 | $1,196.00 | 3/6/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $495.00 | $495.00 | 3/6/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $114.06 | 4/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $114.06 | 5/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $99.00 | $79.20 | 6/6/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $114.06 | 6/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $114.06 | 7/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $114.06 | 8/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $114.06 | 9/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $45.00 | $45.00 | 9/6/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $114.06 | 10/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $114.06 | 11/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $99.00 | $79.20 | 12/6/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $114.06 | 12/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $0.00 | 1/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $0.00 | 2/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D24397 | | PA | $120.00 | $0.00 | 3/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D25255 | | PA | $99.00 | $79.20 | 9/13/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $45.00 | $36.00 | 9/13/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $36.00 | $36.00 | 9/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $130.08 | $104.06 | 9/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $1,495.00 | $1,196.00 | 9/13/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $30.00 | $24.00 | 9/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $130.08 | $104.06 | 10/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $28.53 | $20.40 | 10/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $30.00 | $24.00 | 10/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $36.00 | $36.00 | 10/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $32.00 | $25.60 | 10/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $30.00 | $24.00 | 11/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $32.00 | $0.00 | 11/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $130.08 | $130.08 | 11/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $36.00 | $36.00 | 11/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $28.53 | $0.00 | 11/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $32.00 | $25.60 | 12/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $130.08 | $130.08 | 12/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $28.53 | $22.82 | 12/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $30.00 | $24.00 | 12/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $36.00 | $36.00 | 12/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $99.00 | $79.20 | 12/13/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |

| 390-D25255 | | PA | $30.00 | $24.00 | 1/13/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-D25255 | | PA | $36.00 | $36.00 | 1/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $32.00 | $25.60 | 1/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $28.53 | $22.82 | 1/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $130.08 | $130.08 | 1/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $30.00 | $24.00 | 2/13/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $28.53 | $22.82 | 2/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $36.00 | $36.00 | 2/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $130.08 | $130.08 | 2/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $32.00 | $25.60 | 2/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $28.53 | $0.00 | 3/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $32.00 | $0.00 | 3/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $45.00 | $0.00 | 3/13/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $30.00 | $0.00 | 3/13/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $36.00 | $0.00 | 3/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $130.08 | $0.00 | 3/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $30.00 | $24.00 | 4/13/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $36.00 | $36.00 | 4/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $28.53 | $22.82 | 4/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $130.08 | $130.08 | 4/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $32.00 | $25.60 | 4/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $30.00 | $0.00 | 5/13/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $36.00 | $0.00 | 5/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $32.00 | $0.00 | 5/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $28.53 | $0.00 | 5/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D25255 | | PA | $130.08 | $0.00 | 5/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $20.40 | 6/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $16.00 | $12.80 | 6/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $45.00 | $36.00 | 6/7/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $1,495.00 | $1,196.00 | 6/7/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $495.00 | $495.00 | 6/7/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $36.00 | $28.80 | 6/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $104.06 | 6/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $24.00 | 6/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $99.00 | $79.20 | 6/7/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $32.00 | $25.60 | 7/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $20.40 | 7/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $104.06 | 7/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $24.00 | 7/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $36.00 | $36.00 | 7/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $32.00 | $25.60 | 8/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $104.06 | 8/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $20.40 | 8/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $24.00 | 8/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $36.00 | $36.00 | 8/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $104.06 | 9/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $32.00 | $25.60 | 9/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $45.00 | $36.00 | 9/7/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $24.00 | 9/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $20.40 | 9/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $36.00 | $36.00 | 9/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $36.00 | $36.00 | 10/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $20.40 | 10/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $104.06 | 10/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $24.00 | 10/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| 390-D27052 | | PA | $32.00 | $25.60 | 10/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-D27052 | | PA | $36.00 | $0.00 | 11/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $32.00 | $25.60 | 11/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $20.40 | 11/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $104.06 | 11/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $24.00 | 11/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $32.00 | $25.60 | 12/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $99.00 | $79.20 | 12/7/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $36.00 | $36.00 | 12/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $22.82 | 12/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $0.00 | 12/7/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $130.08 | 12/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $32.00 | $25.60 | 1/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $24.00 | 1/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $130.08 | 1/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $22.82 | 1/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $36.00 | $36.00 | 1/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $32.00 | $25.60 | 2/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $22.82 | 2/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $24.00 | 2/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $130.08 | 2/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $36.00 | $36.00 | 2/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $36.00 | $0.00 | 3/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $32.00 | $0.00 | 3/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $45.00 | $0.00 | 3/7/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $0.00 | 3/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $0.00 | 3/7/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $0.00 | 3/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $0.00 | 4/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $36.00 | $0.00 | 4/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $0.00 | 4/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $32.00 | $0.00 | 4/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $0.00 | 4/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $130.08 | $0.00 | 5/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $36.00 | $0.00 | 5/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $30.00 | $0.00 | 5/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $28.53 | $0.00 | 5/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27052 | | PA | $32.00 | $0.00 | 5/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27179 | | PA | $795.00 | $739.61 | 12/19/2016 | L1833 | L1833 KNEE ORTHOSIS ADJUSTABLE JOINT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $20.40 | 6/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $16.00 | $12.80 | 6/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 6/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 6/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $495.00 | $495.00 | 6/22/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $99.00 | $79.20 | 6/22/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $104.06 | 6/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $1,495.00 | $1,196.00 | 6/22/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $45.00 | $36.00 | 6/22/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $20.40 | 7/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $104.06 | 7/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 7/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 7/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 7/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 8/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $20.40 | 8/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D27617 | | PA | $36.00 | $36.00 | 8/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $104.06 | 8/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 8/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $45.00 | $36.00 | 9/22/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 9/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $10.89 | 9/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 9/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $104.06 | 9/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $20.40 | 9/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $104.06 | 10/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 10/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 10/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 10/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $20.40 | 10/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $0.00 | 11/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 11/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $0.00 | 11/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $130.08 | 11/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 11/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $0.00 | 12/22/2016 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $10.89 | 12/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $99.00 | $79.20 | 12/22/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $22.82 | 12/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 12/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $130.08 | 12/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 1/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 1/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 1/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $22.82 | 1/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $130.08 | 1/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 2/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 2/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $22.82 | 2/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $130.08 | 2/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 2/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $130.08 | 3/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 3/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $45.00 | $45.00 | 3/22/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $22.82 | 3/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 3/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 3/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 4/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 4/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 4/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $22.82 | 4/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $130.08 | 4/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 5/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $22.82 | 5/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 5/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $130.08 | 5/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $0.00 | 5/22/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $0.00 | 6/22/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $22.82 | 6/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $130.08 | 6/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 6/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D27617 | | PA | $99.00 | $79.20 | 6/22/2017 | S9900 | S9900 SERVICES PROVIDED AS PART OF A | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 6/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.00 | $130.08 | 7/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 7/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $22.82 | 7/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 7/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 7/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $130.08 | $130.08 | 8/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $32.00 | $25.60 | 8/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $30.00 | $24.00 | 8/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $28.53 | $20.76 | 8/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $36.00 | $36.00 | 8/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $120.00 | $114.06 | 9/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $45.00 | $45.00 | 9/22/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $120.00 | $114.06 | 10/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $120.00 | $0.00 | 11/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $120.00 | $114.06 | 12/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D27617 | | PA | $99.00 | $79.20 | 12/22/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $130.08 | $104.06 | 9/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $36.00 | $36.00 | 9/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $1,495.00 | $1,196.00 | 9/21/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $99.00 | $79.20 | 9/21/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $45.00 | $36.00 | 9/21/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $695.00 | $695.00 | 9/21/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $30.00 | $24.00 | 9/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $32.00 | $25.60 | 10/21/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $30.00 | $24.00 | 10/21/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $130.08 | $104.06 | 10/21/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $36.00 | $36.00 | 10/21/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D28251 | | PA | $28.53 | $20.40 | 10/21/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D28320 | | PA | $45.00 | $36.00 | 6/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $695.00 | $695.00 | 6/27/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $28.53 | $20.40 | 6/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $16.00 | $12.80 | 6/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $99.00 | $79.20 | 6/27/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $130.08 | $104.06 | 6/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $1,495.00 | $1,196.00 | 6/27/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $36.00 | $36.00 | 6/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $30.00 | $24.00 | 6/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $130.08 | $104.06 | 7/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $36.00 | $36.00 | 7/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $32.00 | $25.60 | 7/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $28.53 | $20.40 | 7/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $30.00 | $24.00 | 7/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $30.00 | $0.00 | 8/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $28.53 | $0.00 | 8/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $36.00 | $0.00 | 8/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $130.08 | $0.00 | 8/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $32.00 | $0.00 | 8/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $130.08 | $0.00 | 9/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $36.00 | $0.00 | 9/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $30.00 | $0.00 | 9/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $45.00 | $0.00 | 9/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $28.53 | $0.00 | 9/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $32.00 | $0.00 | 9/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |

| 390-D28320 | | PA | $30.00 | $0.00 | 10/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-D28320 | | PA | $28.53 | $0.00 | 10/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $36.00 | $0.00 | 10/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $130.08 | $0.00 | 10/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D28320 | | PA | $32.00 | $0.00 | 10/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D28791 | | PA | $795.00 | $715.50 | 11/14/2016 | L1833 | L1833 KNEE ORTHOSIS ADJUSTABLE JOINT | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $1,495.00 | $1,196.00 | 9/27/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $104.06 | 9/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $30.00 | $24.00 | 9/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $99.00 | $79.20 | 9/27/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $495.00 | $495.00 | 9/27/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $10.89 | 9/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $45.00 | $36.00 | 9/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $28.53 | $20.40 | 10/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $104.06 | 10/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $36.00 | 10/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $32.00 | $25.60 | 10/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $30.00 | $24.00 | 10/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $30.00 | $24.00 | 11/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $28.53 | $22.82 | 11/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $36.00 | 11/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $130.08 | 11/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $32.00 | $25.60 | 11/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $36.00 | 12/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $32.00 | $25.60 | 12/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $30.00 | $24.00 | 12/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $28.53 | $22.82 | 12/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $130.08 | 12/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $99.00 | $79.20 | 12/27/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $130.08 | 1/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $32.00 | $25.60 | 1/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $30.00 | $24.00 | 1/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $28.53 | $22.82 | 1/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $36.00 | 1/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $130.08 | 2/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $30.00 | $24.00 | 2/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $32.00 | $25.60 | 2/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $28.53 | $22.82 | 2/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $36.00 | 2/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $28.53 | $22.82 | 3/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $32.00 | $25.60 | 3/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $45.00 | $45.00 | 3/27/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $30.00 | $24.00 | 3/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $130.08 | 3/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $36.00 | 3/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $130.08 | 4/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $36.00 | 4/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $32.00 | $25.60 | 4/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $30.00 | $0.00 | 4/27/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $28.53 | $22.82 | 4/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $28.53 | $22.82 | 5/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $130.08 | 5/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $36.00 | 5/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $30.00 | $0.00 | 5/27/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $32.00 | $25.60 | 5/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |

| 390-D31155 | | PA | $30.00 | $0.00 | 6/27/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LM INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-D31155 | | PA | $99.00 | $79.20 | 6/27/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $28.53 | $22.82 | 6/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $130.08 | 6/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $32.00 | $25.60 | 6/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $36.00 | 6/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $130.08 | 7/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $30.00 | $24.00 | 7/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $28.53 | $22.82 | 7/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $32.00 | $25.60 | 7/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $36.00 | 7/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $130.08 | $130.08 | 8/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $30.00 | $24.00 | 8/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $28.53 | $20.76 | 8/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $36.00 | $36.00 | 8/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $32.00 | $25.60 | 8/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $120.00 | $114.06 | 9/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $45.00 | $45.00 | 9/27/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $120.00 | $114.06 | 10/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $120.00 | $114.06 | 11/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $99.00 | $79.20 | 12/27/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $120.00 | $114.06 | 12/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $120.00 | $117.48 | 1/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D31155 | | PA | $120.00 | $117.48 | 2/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D31571 | | PA | $495.00 | $451.25 | 8/1/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $102.25 | 8/1/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $45.00 | $36.00 | 9/1/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $112.16 | 9/1/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $99.00 | $79.20 | 10/1/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $28.53 | $6.80 | 10/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $48.00 | $38.40 | 10/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 18 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $30.00 | $24.00 | 10/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $48.00 | $38.40 | 10/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 18 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $195.12 | $156.10 | 10/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $36.00 | $36.00 | 10/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $28.53 | $22.82 | 10/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $48.00 | $38.40 | 1/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $45.00 | $45.00 | 1/1/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $195.12 | $195.12 | 1/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $30.00 | $24.00 | 1/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $28.53 | $22.82 | 1/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $36.00 | $36.00 | 1/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $30.00 | $24.00 | 4/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $48.00 | $38.40 | 4/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $195.12 | $195.12 | 4/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $36.00 | $36.00 | 4/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $28.53 | $22.82 | 4/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $99.00 | $79.20 | 4/1/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $30.00 | $24.00 | 7/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $48.00 | $38.40 | 7/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $45.00 | $45.00 | 7/1/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $195.12 | $195.12 | 7/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $36.00 | $36.00 | 7/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $28.53 | $22.82 | 7/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $48.00 | $38.40 | 10/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |

| 390-D31571 | | PA | $195.12 | $195.12 | 10/1/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 390-D31571 | | PA | $30.00 | $24.00 | 10/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $28.53 | $20.76 | 10/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $36.00 | $36.00 | 10/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $114.06 | 11/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $99.00 | $79.20 | 12/1/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $114.06 | 12/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $117.48 | 1/1/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 2/1/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 3/1/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 4/1/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $99.00 | $0.00 | 6/1/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 6/1/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 7/1/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 8/1/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $45.00 | $0.00 | 9/1/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 9/1/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 10/1/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 11/1/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 12/1/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $99.00 | $0.00 | 12/1/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 1/1/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D31571 | | PA | $120.00 | $0.00 | 2/1/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D35292 | | PA | $130.08 | $104.06 | 10/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $45.00 | $36.00 | 10/6/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $30.00 | $24.00 | 10/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $36.00 | $36.00 | 10/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $99.00 | $79.20 | 10/6/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $1,495.00 | $1,196.00 | 10/6/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $495.00 | $495.00 | 10/6/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $30.00 | $24.00 | 11/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $130.08 | $130.08 | 11/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $36.00 | $36.00 | 11/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $32.00 | $25.60 | 11/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $28.53 | $22.82 | 11/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $32.00 | $25.60 | 11/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $130.08 | $130.08 | 12/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $36.00 | $36.00 | 12/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $28.53 | $22.82 | 12/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $99.00 | $79.20 | 12/6/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $32.00 | $25.60 | 12/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $30.00 | $24.00 | 12/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $28.53 | $22.82 | 1/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $32.00 | $25.60 | 1/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $130.08 | $130.08 | 1/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $36.00 | $36.00 | 1/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $30.00 | $24.00 | 1/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $28.53 | $22.82 | 2/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $130.08 | $130.08 | 2/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $30.00 | $24.00 | 2/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $36.00 | $36.00 | 2/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $32.00 | $25.60 | 2/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $36.00 | $36.00 | 3/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $32.00 | $25.60 | 3/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | | PA | $28.53 | $22.82 | 3/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D35292 | PA | $130.08 | $130.08 | 3/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $45.00 | $45.00 | 3/6/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $30.00 | $0.00 | 3/6/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $28.53 | $22.82 | 4/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $130.08 | $130.08 | 4/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $36.00 | $36.00 | 4/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $32.00 | $25.60 | 4/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $30.00 | $24.00 | 4/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $28.53 | $22.82 | 5/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $32.00 | $25.60 | 5/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $30.00 | $24.00 | 5/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $130.08 | $130.08 | 5/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $36.00 | $36.00 | 5/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $36.00 | $36.00 | 6/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $30.00 | $0.00 | 6/6/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $28.53 | $22.82 | 6/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $99.00 | $79.20 | 6/6/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $32.00 | $25.60 | 6/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $130.08 | $130.08 | 6/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $28.53 | $22.82 | 7/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $130.08 | $130.08 | 7/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $32.00 | $25.60 | 7/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $30.00 | $24.00 | 7/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $36.00 | $36.00 | 7/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $130.08 | $130.08 | 8/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $36.00 | $36.00 | 8/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $32.00 | $25.60 | 8/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $28.53 | $20.76 | 8/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $30.00 | $24.00 | 8/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $32.00 | $25.60 | 9/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $30.00 | $24.00 | 9/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $45.00 | $45.00 | 9/6/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $130.08 | $130.08 | 9/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $36.00 | $36.00 | 9/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $28.53 | $20.76 | 9/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $32.00 | $25.60 | 10/6/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $36.00 | $36.00 | 10/6/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $30.00 | $24.00 | 10/6/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $28.53 | $20.76 | 10/6/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $130.08 | $130.08 | 10/6/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $120.00 | $0.00 | 11/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $99.00 | $0.00 | 12/6/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D35292 | PA | $120.00 | $0.00 | 12/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $36.00 | $33.97 | 9/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $495.00 | $467.15 | 9/1/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $130.08 | $98.20 | 9/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $30.00 | $22.65 | 9/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $48.00 | $38.40 | 10/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $195.12 | $156.10 | 10/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $99.00 | $79.20 | 10/1/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $36.00 | $36.00 | 10/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $28.53 | $20.40 | 10/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $30.00 | $24.00 | 10/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $48.00 | $38.40 | 1/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $28.53 | $22.82 | 1/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D36539 | PA | $30.00 | $24.00 | 1/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $195.12 | $195.12 | 1/1/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $36.00 | $36.00 | 1/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $45.00 | $45.00 | 1/1/2017 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $30.00 | $0.00 | 4/1/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $48.00 | $0.00 | 4/1/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $28.53 | $0.00 | 4/1/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $195.12 | $0.00 | 4/1/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $36.00 | $0.00 | 4/1/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D36539 | PA | $99.00 | $0.00 | 4/1/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $1,495.00 | $1,196.00 | 7/17/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $114.06 | 7/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $695.00 | $695.00 | 7/17/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $114.06 | 8/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $114.06 | 10/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $114.06 | 11/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $99.00 | $79.20 | 12/17/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $114.06 | 12/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $117.48 | 1/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $117.48 | 2/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $117.48 | 3/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $117.48 | 4/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $117.48 | 5/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $99.00 | $99.00 | 6/17/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $117.48 | 6/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $58.74 | 7/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $58.74 | 8/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $58.74 | 9/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $45.00 | $37.03 | 9/17/2018 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $58.74 | 10/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $58.74 | 11/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $99.00 | $0.00 | 12/17/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $58.74 | 12/17/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $58.74 | 1/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $60.09 | 2/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $0.00 | 3/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $45.00 | $0.00 | 3/17/2019 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $60.09 | 4/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $60.09 | 5/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $99.00 | $79.20 | 6/17/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $60.09 | 6/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $60.09 | 7/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D37087 | PA | $120.00 | $60.09 | 8/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | PA | $130.08 | $104.06 | 9/27/2016 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | PA | $1,495.00 | $1,196.00 | 9/27/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | PA | $99.00 | $79.20 | 9/27/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | PA | $30.00 | $24.00 | 9/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | PA | $45.00 | $36.00 | 9/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | PA | $36.00 | $36.00 | 9/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | PA | $30.00 | $24.00 | 10/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | PA | $36.00 | $36.00 | 10/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D38102 | | PA | $28.53 | $20.40 | 10/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $130.08 | $104.06 | 10/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $32.00 | $25.60 | 10/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $130.08 | $130.08 | 11/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $36.00 | $36.00 | 11/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $28.53 | $22.82 | 11/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $32.00 | $25.60 | 11/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $30.00 | $24.00 | 11/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $30.00 | $24.00 | 12/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $32.00 | $25.60 | 12/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $36.00 | $36.00 | 12/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $99.00 | $79.20 | 12/27/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $130.08 | $130.08 | 12/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $28.53 | $22.82 | 12/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $32.00 | $25.60 | 1/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $130.08 | $130.08 | 1/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $28.53 | $22.82 | 1/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $36.00 | $36.00 | 1/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $30.00 | $24.00 | 1/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $28.53 | $22.82 | 2/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $130.08 | $130.08 | 2/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $36.00 | $36.00 | 2/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $32.00 | $25.60 | 2/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $30.00 | $24.00 | 2/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $130.08 | $130.08 | 3/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $32.00 | $25.60 | 3/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $28.53 | $22.82 | 3/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $36.00 | $36.00 | 3/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $45.00 | $45.00 | 3/27/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $30.00 | $24.00 | 3/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $130.08 | $130.08 | 4/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $32.00 | $25.60 | 4/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $36.00 | $36.00 | 4/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $28.53 | $22.82 | 4/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $30.00 | $0.00 | 4/27/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $30.00 | $0.00 | 5/27/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $130.08 | $130.08 | 5/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $36.00 | $36.00 | 5/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $28.53 | $22.82 | 5/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $32.00 | $25.60 | 5/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $32.00 | $25.60 | 6/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $36.00 | $36.00 | 6/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $130.08 | $130.08 | 6/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $28.53 | $22.82 | 6/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $99.00 | $79.20 | 6/27/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $30.00 | $0.00 | 6/27/2017 | SHP01 | SHP01 SHIPPING AND HANDLING CHARGES | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $28.53 | $22.82 | 7/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $32.00 | $25.60 | 7/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $30.00 | $24.00 | 7/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $36.00 | $36.00 | 7/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $130.08 | $130.08 | 7/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $130.08 | $130.08 | 8/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $32.00 | $25.60 | 8/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $30.00 | $24.00 | 8/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $28.53 | $20.76 | 8/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| Account | | | Billed | Paid | Date | Code | Description | Qty | Insurance |
|---|---|---|---|---|---|---|---|---|---|
| 390-D38102 | | PA | $36.00 | $36.00 | 8/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $45.00 | $45.00 | 9/27/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $114.06 | 9/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $114.06 | 10/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $114.06 | 11/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $114.06 | 12/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $99.00 | $79.20 | 12/27/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $0.00 | 1/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $0.00 | 2/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $0.00 | 3/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $0.00 | 4/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $0.00 | 5/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $0.00 | 6/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $99.00 | $0.00 | 6/27/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $0.00 | 7/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $0.00 | 8/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $0.00 | 9/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $45.00 | $0.00 | 9/27/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D38102 | | PA | $120.00 | $0.00 | 10/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D39584 | | PA | $495.00 | $451.25 | 12/29/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39584 | | PA | $120.00 | $102.25 | 12/29/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39584 | | PA | $120.00 | $114.06 | 1/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $1,495.00 | $1,196.00 | 4/12/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $495.00 | $495.00 | 4/12/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $114.06 | 4/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $114.06 | 5/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $99.00 | $79.20 | 6/12/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $114.06 | 6/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $114.06 | 7/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $114.06 | 8/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $45.00 | $45.00 | 9/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $114.06 | 9/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $114.06 | 10/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $114.06 | 11/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $99.00 | $79.20 | 12/12/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $114.06 | 12/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $117.48 | 1/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $117.48 | 2/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $117.48 | 3/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $117.48 | 4/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $117.48 | 5/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $117.48 | 6/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $99.00 | $99.00 | 6/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $58.74 | 7/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $58.74 | 8/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $45.00 | $45.00 | 9/12/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $58.74 | 9/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $58.74 | 10/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $58.74 | 11/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390 | | | | | | | | | |
| 390-D39785 | | PA | $120.00 | $58.74 | 12/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $99.00 | $79.20 | 12/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $60.09 | 1/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D39785 | | PA | $120.00 | $0.00 | 2/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $45.00 | $45.00 | 3/12/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $60.09 | 3/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $60.09 | 4/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $60.09 | 5/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $99.00 | $79.20 | 6/12/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $60.09 | 6/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $60.09 | 7/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $60.09 | 8/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $45.00 | $45.00 | 9/12/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $60.09 | 9/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $60.09 | 10/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $60.09 | 11/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $99.00 | $0.00 | 12/12/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $0.00 | 12/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $0.00 | 1/12/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $0.00 | 2/12/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $120.00 | $0.00 | 3/12/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39785 | | PA | $45.00 | $0.00 | 3/12/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D39941 | | PA | $1,495.00 | $1,196.00 | 3/22/2017 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $495.00 | $495.00 | 3/22/2017 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $114.06 | 3/22/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $114.06 | 4/22/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $114.06 | 5/22/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $99.00 | $79.20 | 6/22/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $114.06 | 6/22/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $114.06 | 7/22/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $114.06 | 8/22/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $114.06 | 9/22/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $45.00 | $45.00 | 9/22/2017 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $114.06 | 10/22/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $114.06 | 11/22/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $0.00 | 12/22/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $99.00 | $0.00 | 12/22/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $0.00 | 1/22/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $0.00 | 2/22/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $0.00 | 3/22/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $0.00 | 4/22/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $0.00 | 5/22/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $120.00 | $0.00 | 6/22/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D39941 | | PA | $99.00 | $0.00 | 6/22/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D41180 | | PA | $120.00 | $103.66 | 6/14/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $495.00 | $449.84 | 6/14/2017 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $120.00 | $114.06 | 7/14/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $120.00 | $114.06 | 8/14/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $45.00 | $45.00 | 9/14/2017 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $120.00 | $114.06 | 9/14/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $120.00 | $114.06 | 10/14/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $120.00 | $114.06 | 11/14/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $120.00 | $114.06 | 12/14/2017 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $99.00 | $79.20 | 12/14/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $120.00 | $114.06 | 1/14/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $120.00 | $117.48 | 2/14/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $120.00 | $117.48 | 3/14/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $120.00 | $117.48 | 4/14/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D41180 | | PA | $120.00 | $117.48 | 5/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $120.00 | $117.48 | 6/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41180 | | PA | $99.00 | $99.00 | 6/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 1/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $495.00 | $495.00 | 1/18/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $1,495.00 | $1,196.00 | 1/18/2017 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 2/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 3/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 4/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 5/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 6/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $99.00 | $79.20 | 6/18/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 7/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 8/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $45.00 | $45.00 | 9/18/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 9/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 10/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 11/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $99.00 | $79.20 | 12/18/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $114.06 | 12/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $117.48 | 1/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $117.48 | 2/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $117.48 | 3/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $117.48 | 4/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $117.48 | 5/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $117.48 | 6/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $99.00 | $99.00 | 6/18/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $58.74 | 7/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $58.74 | 8/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $45.00 | $45.00 | 9/18/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $58.74 | 9/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $0.00 | 10/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D41296 | | PA | $120.00 | $0.00 | 11/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 1/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $1,495.00 | $1,196.00 | 1/18/2017 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 2/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 3/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 4/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 5/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 6/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $99.00 | $79.20 | 6/18/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 7/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 8/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 9/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $45.00 | $45.00 | 9/18/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 10/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 11/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $114.06 | 12/18/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $99.00 | $79.20 | 12/18/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $117.48 | 1/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $117.48 | 2/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $117.48 | 3/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $0.00 | 6/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D43200 | | PA | $99.00 | $0.00 | 6/18/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $0.00 | 7/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $0.00 | 8/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $0.00 | 9/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $45.00 | $0.00 | 9/18/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43200 | | PA | $120.00 | $0.00 | 10/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $56.08 | 12/6/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $495.00 | $495.00 | 12/6/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $1,495.00 | $1,196.00 | 12/6/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $112.16 | 1/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $114.06 | 2/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $114.06 | 3/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $114.06 | 4/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $114.06 | 5/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $114.06 | 6/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $99.00 | $79.20 | 6/6/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $114.06 | 7/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $114.06 | 8/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $45.00 | $45.00 | 9/6/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $114.06 | 9/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $114.06 | 10/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $114.06 | 11/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $99.00 | $79.20 | 12/6/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $114.06 | 12/6/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $117.48 | 1/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $117.48 | 2/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $117.48 | 3/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $117.48 | 4/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $58.74 | 7/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $58.74 | 8/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $58.74 | 9/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $45.00 | $45.00 | 9/6/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $58.74 | 10/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $58.74 | 11/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $58.74 | 12/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $99.00 | $0.00 | 12/6/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $60.09 | 1/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $60.09 | 2/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $0.00 | 3/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $45.00 | $45.00 | 3/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $60.09 | 4/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $60.09 | 5/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $99.00 | $79.20 | 6/6/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $60.09 | 6/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $60.09 | 7/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $60.09 | 8/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $60.09 | 9/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $45.00 | $45.00 | 9/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $0.00 | 10/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $0.00 | 11/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $99.00 | $0.00 | 12/6/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $0.00 | 12/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $0.00 | 1/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $0.00 | 2/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $0.00 | 3/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D43409 | | PA | $45.00 | $0.00 | 3/6/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $0.00 | 4/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43409 | | PA | $120.00 | $0.00 | 5/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $112.16 | 12/22/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $1,495.00 | $1,196.00 | 12/22/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $495.00 | $495.00 | 12/22/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $114.06 | 1/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $114.06 | 2/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $114.06 | 3/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $114.06 | 4/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $114.06 | 5/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $114.06 | 6/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $99.00 | $79.20 | 6/22/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $114.06 | 7/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $114.06 | 8/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $45.00 | $45.00 | 9/22/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $114.06 | 9/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $0.00 | 10/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D43629 | | PA | $120.00 | $0.00 | 11/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D44569 | | PA | $240.00 | $228.12 | 12/7/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D44569 | | PA | $99.04 | $99.04 | 12/7/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D44569 | | PA | $99.00 | $79.20 | 12/7/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D44569 | | PA | $2,495.00 | $1,996.00 | 12/7/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D44569 | | PA | $240.00 | $228.12 | 1/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D44569 | | PA | $240.00 | $234.96 | 2/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D44569 | | PA | $240.00 | $234.96 | 3/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D44569 | | PA | $240.00 | $0.00 | 4/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D44569 | | PA | $240.00 | $234.96 | 4/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D44569 | | PA | $240.00 | $0.00 | 5/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D44569 | | PA | $240.00 | $0.00 | 6/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D44569 | | PA | $99.00 | $0.00 | 6/7/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D45764 | | PA | $120.00 | $114.06 | 4/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $1,495.00 | $1,196.00 | 4/5/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $495.00 | $495.00 | 4/5/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $114.06 | 5/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $114.06 | 6/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $99.00 | $79.20 | 6/5/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $114.06 | 7/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $114.06 | 8/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $114.06 | 9/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $45.00 | $45.00 | 9/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $114.06 | 10/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $114.06 | 11/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $99.00 | $79.20 | 12/5/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $114.06 | 12/5/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $117.48 | 1/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $117.48 | 2/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $117.48 | 3/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $117.48 | 4/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $117.48 | 5/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $99.00 | $99.00 | 6/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $117.48 | 6/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $58.74 | 7/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $58.74 | 8/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $45.00 | $45.00 | 9/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D45764 | | PA | $120.00 | $58.74 | 9/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $58.74 | 10/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $58.74 | 11/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $99.00 | $79.20 | 12/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $58.74 | 12/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $58.74 | 1/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $60.09 | 2/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $0.00 | 3/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $45.00 | $45.00 | 3/5/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $60.09 | 4/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $0.00 | 5/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $99.00 | $0.00 | 6/5/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $0.00 | 6/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $0.00 | 7/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45764 | | PA | $120.00 | $0.00 | 8/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D45774 | | PA | $99.00 | $79.20 | 1/3/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D45774 | | PA | $99.04 | $99.04 | 1/3/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LM INSURANCE CORPORATION |
| 390-D45774 | | PA | $495.00 | $495.00 | 1/3/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D45774 | | PA | $240.00 | $234.96 | 1/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D45774 | | PA | $2,495.00 | $1,996.00 | 1/3/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D45774 | | PA | $240.00 | $234.96 | 2/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D45774 | | PA | $240.00 | $234.96 | 3/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D45774 | | PA | $240.00 | $234.96 | 4/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $114.06 | 3/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $1,495.00 | $1,196.00 | 3/22/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $114.06 | 4/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $114.06 | 5/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $99.00 | $79.20 | 6/22/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $114.06 | 6/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $114.06 | 7/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $114.06 | 8/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $45.00 | $45.00 | 9/22/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $114.06 | 9/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $114.06 | 10/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $114.06 | 11/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $114.06 | 12/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $99.00 | $79.20 | 12/22/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $117.48 | 1/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $117.48 | 2/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $117.48 | 3/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $117.48 | 4/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $117.48 | 5/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $99.00 | $99.00 | 6/22/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $117.48 | 6/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $58.74 | 7/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $58.74 | 8/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $45.00 | $45.00 | 9/22/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $58.74 | 9/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $58.74 | 10/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $58.74 | 11/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $99.00 | $79.20 | 12/22/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $58.74 | 12/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $58.74 | 1/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $60.09 | 2/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $0.00 | 3/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D46162 | | PA | $45.00 | $45.00 | 3/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $60.09 | 4/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $60.09 | 5/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $99.00 | $79.20 | 6/22/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $60.09 | 6/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $60.09 | 7/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $60.09 | 8/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $45.00 | $45.00 | 9/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $60.09 | 9/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $60.09 | 10/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $60.09 | 11/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $0.00 | 12/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $99.00 | $0.00 | 12/22/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $61.95 | 1/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $61.95 | 2/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $0.00 | 3/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $45.00 | $0.00 | 3/22/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D46162 | | PA | $120.00 | $0.00 | 4/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D46248 | | PA | $495.00 | $495.00 | 7/31/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D46248 | | PA | $1,495.00 | $1,196.00 | 7/31/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D46248 | | PA | $99.00 | $79.20 | 7/31/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D46248 | | PA | $45.00 | $45.00 | 7/31/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D46248 | | PA | $120.00 | $58.74 | 7/31/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D46248 | | PA | $120.00 | $58.74 | 8/31/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| | | | | | | | | | |
| 390-D46248 | | PA | $45.00 | $45.00 | 9/30/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D46248 | | PA | $120.00 | $58.74 | 9/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D46248 | | PA | $120.00 | $0.00 | 10/31/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D46248 | | PA | $120.00 | $0.00 | 11/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D46248 | | PA | $99.00 | $0.00 | 12/31/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D46248 | | PA | $120.00 | $0.00 | 12/31/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D46718 | | PA | $1,495.00 | $1,196.00 | 6/8/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $495.00 | $495.00 | 6/8/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $120.00 | $114.06 | 6/8/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $120.00 | $114.06 | 7/8/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $120.00 | $114.06 | 8/8/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $45.00 | $45.00 | 9/8/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $120.00 | $114.06 | 9/8/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $120.00 | $114.06 | 10/8/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $120.00 | $114.06 | 11/8/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $99.00 | $79.20 | 12/8/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $120.00 | $114.06 | 12/8/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $120.00 | $114.06 | 1/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $120.00 | $117.48 | 2/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D46718 | | PA | $120.00 | $117.48 | 3/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D47642 | | PA | $1,495.00 | $1,196.00 | 2/22/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $695.00 | $695.00 | 2/22/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $114.06 | 2/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $114.06 | 3/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $114.06 | 4/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $114.06 | 5/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $114.06 | 6/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $99.00 | $79.20 | 6/22/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $114.06 | 7/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $114.06 | 8/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D47642 | | PA | $45.00 | $45.00 | 9/22/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $114.06 | 9/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $114.06 | 10/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $114.06 | 11/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $114.06 | 12/22/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $99.00 | $79.20 | 12/22/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $117.48 | 1/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $117.48 | 2/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $0.00 | 3/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $58.74 | 4/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $58.74 | 5/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $99.00 | $79.20 | 6/22/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $58.74 | 6/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $58.74 | 7/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $58.74 | 8/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $45.00 | $45.00 | 9/22/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $58.74 | 9/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $58.74 | 10/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $58.74 | 11/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $99.00 | $0.00 | 12/22/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $0.00 | 12/22/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $0.00 | 1/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $45.00 | $0.00 | 3/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $0.00 | 3/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47642 | | PA | $120.00 | $0.00 | 4/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D47917 | | PA | $120.00 | $114.06 | 3/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $1,495.00 | $1,196.00 | 3/20/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $695.00 | $695.00 | 3/20/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $114.06 | 4/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $114.06 | 5/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $114.06 | 6/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $99.00 | $79.20 | 6/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $114.06 | 7/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $114.06 | 8/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $45.00 | $45.00 | 9/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $114.06 | 9/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $114.06 | 10/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $114.06 | 11/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $114.06 | 12/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $99.00 | $79.20 | 12/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $117.48 | 1/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $117.48 | 2/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $117.48 | 3/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $117.48 | 4/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $117.48 | 5/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $99.00 | $0.00 | 6/20/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $0.00 | 6/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $0.00 | 7/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $0.00 | 8/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $0.00 | 9/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $45.00 | $0.00 | 9/20/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $0.00 | 10/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $0.00 | 11/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $120.00 | $0.00 | 12/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D47917 | | PA | $99.00 | $0.00 | 12/20/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D48023 | PA | $495.00 | $449.84 | 3/16/2017 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $103.66 | 3/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $114.06 | 4/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $114.06 | 5/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $99.00 | $79.20 | 6/16/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $114.06 | 6/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $114.06 | 7/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $114.06 | 8/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $45.00 | $45.00 | 9/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $114.06 | 9/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $114.06 | 10/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $114.06 | 11/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $99.00 | $79.20 | 12/16/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $114.06 | 12/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $114.06 | 1/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $117.48 | 2/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $117.48 | 3/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $117.48 | 4/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $45.00 | $45.00 | 9/16/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $58.74 | 9/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $58.74 | 10/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $58.74 | 11/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $99.00 | $0.00 | 12/16/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $58.74 | 12/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $60.09 | 1/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $60.09 | 2/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $45.00 | $0.00 | 3/16/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $0.00 | 3/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $60.09 | 4/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $0.00 | 5/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $99.00 | $0.00 | 6/16/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $0.00 | 6/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $0.00 | 7/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D48023 | PA | $120.00 | $0.00 | 8/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D49394 | PA | $1,495.00 | $1,196.00 | 5/26/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D49394 | PA | $495.00 | $495.00 | 5/26/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D49394 | PA | $120.00 | $114.06 | 5/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D49394 | PA | $120.00 | $0.00 | 6/26/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D49394 | PA | $99.00 | $0.00 | 6/26/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D49439 | PA | $1,495.00 | $1,196.00 | 3/29/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $114.06 | 3/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $114.06 | 4/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $114.06 | 5/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $99.00 | $79.20 | 6/29/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $114.06 | 6/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $114.06 | 7/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $114.06 | 8/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $114.06 | 9/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $45.00 | $45.00 | 9/29/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $114.06 | 10/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $114.06 | 11/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $114.06 | 12/29/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $99.00 | $79.20 | 12/29/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $117.48 | 1/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | PA | $120.00 | $117.48 | 3/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D49439 | | PA | $120.00 | $117.48 | 4/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | | PA | $120.00 | $117.48 | 5/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | | PA | $99.00 | $79.20 | 6/29/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | | PA | $120.00 | $58.74 | 6/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | | PA | $120.00 | $117.48 | 6/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | | PA | $99.00 | $99.00 | 6/29/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | | PA | $120.00 | $58.74 | 8/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | | PA | $45.00 | $45.00 | 9/29/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D49439 | | PA | $120.00 | $58.74 | 9/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-D50795 | | PA | $495.00 | $0.00 | 4/27/2017 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D50795 | | PA | $695.00 | $0.00 | 4/27/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D50795 | | PA | $120.00 | $0.00 | 4/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D50795 | | PA | $120.00 | $114.06 | 5/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D50795 | | PA | $99.00 | $79.20 | 6/27/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D50795 | | PA | $120.00 | $114.06 | 6/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D50795 | | PA | $120.00 | $114.06 | 7/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D50795 | | PA | $120.00 | $0.00 | 8/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D50795 | | PA | $45.00 | $0.00 | 9/27/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D50795 | | PA | $120.00 | $0.00 | 9/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D50795 | | PA | $120.00 | $0.00 | 10/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D50795 | | PA | $120.00 | $0.00 | 11/27/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $114.06 | 5/25/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $1,495.00 | $1,196.00 | 5/25/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $495.00 | $495.00 | 5/25/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $99.00 | $79.20 | 6/25/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $114.06 | 6/25/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $114.06 | 7/25/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $57.03 | 8/25/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $114.06 | 9/25/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $45.00 | $45.00 | 9/25/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $114.06 | 10/25/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $114.06 | 11/25/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $99.00 | $79.20 | 12/25/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $114.06 | 12/25/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $117.48 | 1/25/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $117.48 | 2/25/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $117.48 | 3/25/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $117.48 | 4/25/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $58.74 | 5/25/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $58.74 | 6/25/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $99.00 | $79.20 | 6/25/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $58.74 | 7/25/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $58.74 | 8/25/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $45.00 | $45.00 | 9/25/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D52473 | | PA | $120.00 | $58.74 | 9/25/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D52949 | | PA | $120.00 | $117.48 | 2/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $99.00 | $79.20 | 2/28/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $1,495.00 | $1,196.00 | 2/28/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $45.00 | $45.00 | 2/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $45.00 | $45.00 | 3/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $117.48 | 3/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $58.74 | 4/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $117.48 | 5/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $99.00 | $99.00 | 6/28/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D52949 | | PA | $99.00 | $79.20 | 6/28/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $58.74 | 6/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $117.48 | 6/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $58.74 | 8/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $58.74 | 9/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $45.00 | $45.00 | 9/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $58.74 | 10/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $58.74 | 11/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $58.74 | 12/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $99.00 | $79.20 | 12/28/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $60.09 | 1/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $0.00 | 2/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $60.09 | 3/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $45.00 | $45.00 | 3/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D52949 | | PA | $120.00 | $60.09 | 4/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $45.00 | $45.00 | 2/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $1,495.00 | $1,196.00 | 2/28/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $99.00 | $79.20 | 2/28/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $117.48 | 2/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $495.00 | $495.00 | 3/1/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $45.00 | $45.00 | 3/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $117.48 | 3/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $117.48 | 4/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $117.48 | 5/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $99.00 | $99.00 | 6/28/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $117.48 | 6/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $58.74 | 7/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $58.74 | 8/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $45.00 | $45.00 | 9/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $58.74 | 9/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $58.74 | 10/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $58.74 | 11/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $99.00 | $79.20 | 12/28/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $58.74 | 12/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $60.09 | 1/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $60.09 | 2/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $45.00 | $45.00 | 3/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $0.00 | 3/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $60.09 | 4/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $60.09 | 5/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $99.00 | $79.20 | 6/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $60.09 | 6/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $60.09 | 7/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $60.09 | 8/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $45.00 | $45.00 | 9/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $60.09 | 9/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $60.09 | 10/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $60.09 | 11/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $60.09 | 12/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $99.00 | $79.20 | 12/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $61.95 | 1/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $61.95 | 2/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| 390-D55575 | | PA | $120.00 | $0.00 | 3/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 390-D55575 | | PA | $45.00 | $45.00 | 3/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $61.95 | 4/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $61.95 | 5/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $61.95 | 6/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $99.00 | $79.20 | 6/28/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $61.95 | 7/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $61.95 | 8/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $45.00 | $42.75 | 9/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $58.85 | 9/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $58.85 | 10/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $61.95 | 11/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $61.95 | 12/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $99.00 | $79.20 | 12/28/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55575 | | PA | $120.00 | $64.80 | 1/28/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $45.00 | $45.00 | 2/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $117.48 | 2/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $1,495.00 | $1,196.00 | 2/5/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $99.00 | $79.20 | 2/5/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $495.00 | $495.00 | 2/8/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $117.48 | 3/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $117.48 | 4/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $117.48 | 5/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $117.48 | 6/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $99.00 | $99.00 | 6/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $58.74 | 7/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $58.74 | 8/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $58.74 | 9/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $45.00 | $45.00 | 9/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $58.74 | 10/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $58.74 | 11/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $99.00 | $79.20 | 12/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $58.74 | 12/5/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $58.74 | 1/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $60.09 | 2/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $45.00 | $45.00 | 3/5/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $0.00 | 3/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $195.12 | $195.12 | 3/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $48.00 | $38.40 | 3/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $30.00 | $0.00 | 3/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $28.53 | $21.87 | 3/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $60.09 | 5/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $99.00 | $79.20 | 6/5/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $60.09 | 6/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $60.09 | 7/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $60.09 | 8/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $28.53 | $21.87 | 8/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $240.00 | $0.00 | 8/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $60.09 | 9/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $45.00 | $45.00 | 9/5/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $60.09 | 10/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $60.09 | 11/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $99.00 | $79.20 | 12/5/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $60.09 | 12/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $61.95 | 1/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D55865 | | PA | $120.00 | $61.95 | 2/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $45.00 | $45.00 | 3/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $0.00 | 3/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $61.95 | 4/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $61.95 | 5/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $99.00 | $79.20 | 6/5/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $61.95 | 6/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $61.95 | 7/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $61.95 | 8/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $58.85 | 9/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $45.00 | $42.75 | 9/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $58.85 | 10/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $61.95 | 11/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $61.95 | 12/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $99.00 | $79.20 | 12/5/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $64.80 | 1/5/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D55865 | | PA | $120.00 | $64.80 | 2/5/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56371 | | PA | $45.00 | $45.00 | 10/10/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D56371 | | PA | $99.00 | $79.20 | 10/10/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D56371 | | PA | $120.00 | $58.74 | 10/10/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D56371 | | PA | $1,495.00 | $1,196.00 | 10/10/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D56371 | | PA | $120.00 | $58.74 | 11/10/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D56371 | | PA | $120.00 | $58.74 | 12/10/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D56371 | | PA | $99.00 | $79.20 | 12/10/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D56371 | | PA | $120.00 | $58.74 | 1/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D56371 | | PA | $120.00 | $60.09 | 2/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D56371 | | PA | $120.00 | $0.00 | 3/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D56371 | | PA | $45.00 | $45.00 | 3/10/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $114.06 | 9/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $1,495.00 | $1,196.00 | 9/13/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $99.00 | $79.20 | 9/13/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $45.00 | $45.00 | 9/13/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $695.00 | $695.00 | 9/13/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $114.06 | 10/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $114.06 | 11/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $114.06 | 12/13/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $99.00 | $79.20 | 12/13/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $114.06 | 1/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $117.48 | 2/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $117.48 | 3/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $117.48 | 4/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $117.48 | 5/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $117.48 | 6/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $99.00 | $99.00 | 6/13/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $58.74 | 7/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $58.74 | 8/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $58.74 | 9/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $45.00 | $45.00 | 9/13/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $0.00 | 10/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56466 | | PA | $120.00 | $0.00 | 11/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D56566 | | PA | $2,495.00 | $1,996.00 | 9/19/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $99.04 | $99.04 | 9/19/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $99.00 | $79.20 | 9/19/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $228.12 | 9/19/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D56566 | | PA | $240.00 | $228.12 | 10/19/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $228.12 | 11/19/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $99.00 | $79.20 | 12/19/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $228.12 | 12/19/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $234.96 | 1/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $234.96 | 2/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $234.96 | 3/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $234.96 | 4/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $234.96 | 5/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $58.74 | 6/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $99.00 | $79.20 | 6/19/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $58.74 | 7/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $58.74 | 8/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $45.00 | $45.00 | 9/19/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $58.74 | 9/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D56566 | | PA | $240.00 | $58.74 | 10/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D57070 | | PA | $120.00 | $114.06 | 8/4/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $495.00 | $495.00 | 8/4/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $1,495.00 | $1,196.00 | 8/4/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $120.00 | $114.06 | 9/4/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $45.00 | $45.00 | 9/4/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $120.00 | $114.06 | 10/4/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $120.00 | $114.06 | 11/4/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $120.00 | $114.06 | 12/4/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $99.00 | $79.20 | 12/4/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $120.00 | $114.06 | 1/4/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $120.00 | $117.48 | 2/4/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $120.00 | $117.48 | 3/4/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D57070 | | PA | $120.00 | $117.48 | 4/4/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D58134 | | PA | $1,495.00 | $1,196.00 | 7/20/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $495.00 | $495.00 | 7/20/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $114.06 | 7/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $114.06 | 8/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $45.00 | $45.00 | 9/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $114.06 | 9/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $114.06 | 10/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $114.06 | 11/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $114.06 | 12/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $99.00 | $79.20 | 12/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $117.48 | 1/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $117.48 | 2/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $58.74 | 3/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $117.48 | 4/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $117.48 | 5/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $117.48 | 6/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $99.00 | $99.00 | 6/20/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $58.74 | 7/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $0.00 | 8/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $45.00 | $0.00 | 9/20/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $0.00 | 9/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $58.74 | 10/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D58134 | | PA | $120.00 | $0.00 | 11/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D60518 | | PA | $120.00 | $114.06 | 11/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $99.00 | $79.20 | 11/14/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D60518 | | PA | $45.00 | $45.00 | 11/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $1,495.00 | $1,196.00 | 11/14/2017 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $495.00 | $495.00 | 11/14/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $99.00 | $79.20 | 12/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $114.06 | 12/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $114.06 | 1/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $117.48 | 2/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $117.48 | 3/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $117.48 | 4/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $117.48 | 5/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $99.00 | $99.00 | 6/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $117.48 | 6/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $58.74 | 7/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $58.74 | 8/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $45.00 | $45.00 | 9/14/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $58.74 | 9/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $58.74 | 10/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $58.74 | 11/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $58.74 | 12/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $99.00 | $79.20 | 12/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $58.74 | 1/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $60.09 | 2/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $45.00 | $45.00 | 3/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $0.00 | 3/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $60.09 | 4/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $60.09 | 5/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $60.09 | 6/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $99.00 | $79.20 | 6/14/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $0.00 | 7/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $0.00 | 8/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $0.00 | 9/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $45.00 | $0.00 | 9/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D60518 | | PA | $120.00 | $0.00 | 10/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D61011 | | PA | $240.00 | $234.96 | 3/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $2,495.00 | $1,996.00 | 3/16/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $99.00 | $79.20 | 3/16/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $99.04 | $99.04 | 3/16/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $495.00 | $495.00 | 3/26/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $234.96 | 4/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $58.74 | 5/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $58.74 | 5/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $58.74 | 6/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $99.00 | $79.20 | 6/16/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $58.74 | 8/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $58.74 | 9/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $45.00 | $45.00 | 9/16/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $58.74 | 10/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $58.74 | 11/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $58.74 | 12/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $99.00 | $79.20 | 12/16/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $60.09 | 1/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $60.09 | 2/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $0.00 | 3/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $60.09 | 4/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| Code | | | Amount | Paid | Date | HCPCS | Description | Qty | Company |
|---|---|---|---|---|---|---|---|---|---|
| 390-D61011 | | PA | $240.00 | $60.09 | 5/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $99.00 | $79.20 | 6/16/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $60.09 | 6/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $60.09 | 7/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $60.09 | 8/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $99.04 | $37.88 | 9/16/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $60.09 | 9/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D61011 | | PA | $240.00 | $60.09 | 10/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D62482 | | PA | $99.00 | $79.20 | 11/3/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $2,495.00 | $1,996.00 | 11/3/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $228.12 | 11/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $99.04 | $99.04 | 11/3/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $99.00 | $79.20 | 12/3/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $228.12 | 12/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $228.12 | 1/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $234.96 | 2/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $234.96 | 3/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $234.96 | 4/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $234.96 | 5/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $99.00 | $99.00 | 6/3/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $234.96 | 6/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $58.74 | 7/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $0.00 | 8/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $99.04 | $0.00 | 9/3/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $0.00 | 9/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $58.74 | 10/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $58.74 | 11/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $0.00 | 12/3/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $99.00 | $0.00 | 12/3/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D62482 | | PA | $240.00 | $0.00 | 1/3/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $114.06 | 11/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $1,495.00 | $1,196.00 | 11/16/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $99.00 | $79.20 | 11/16/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $45.00 | $45.00 | 11/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $495.00 | $495.00 | 11/16/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $114.06 | 12/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $99.00 | $79.20 | 12/16/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $114.06 | 1/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $117.48 | 2/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $117.48 | 3/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $0.00 | 4/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $117.48 | 5/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $0.00 | 6/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $99.00 | $0.00 | 6/16/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $0.00 | 7/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $58.74 | 8/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $0.00 | 9/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $45.00 | $0.00 | 9/16/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $0.00 | 10/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $0.00 | 11/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $0.00 | 12/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $99.00 | $0.00 | 12/16/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $0.00 | 1/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |

| Account | | | Billed | Paid | Date | Code | Description | Ct | Insurance |
|---|---|---|---|---|---|---|---|---|---|
| 390-D63206 | | PA | $120.00 | $0.00 | 2/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $45.00 | $0.00 | 3/16/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $0.00 | 3/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D63206 | | PA | $120.00 | $60.09 | 4/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D64238 | | PA | $2,495.00 | $1,996.00 | 9/20/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D64238 | | PA | $99.00 | $79.20 | 9/20/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D64238 | | PA | $99.04 | $99.04 | 9/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D64238 | | PA | $240.00 | $228.12 | 9/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D64238 | | PA | $240.00 | $228.12 | 10/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D64238 | | PA | $240.00 | $228.12 | 11/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D64238 | | PA | $240.00 | $228.12 | 12/20/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D64238 | | PA | $99.00 | $79.20 | 12/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D64238 | | PA | $240.00 | $234.96 | 1/20/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D65601 | | PA | $99.00 | $99.00 | 3/23/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $117.48 | 3/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $1,495.00 | $1,495.00 | 3/23/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $45.00 | $45.00 | 3/23/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $0.00 | 5/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $0.84 | $0.84 | 6/18/2018 | E24 | #N/A | | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $0.00 | 6/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $99.00 | $0.00 | 6/23/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $0.00 | 7/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $58.74 | 8/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $45.00 | $45.00 | 9/23/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $58.74 | 9/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $0.00 | 10/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $0.00 | 11/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $58.74 | 12/23/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $99.00 | $0.00 | 12/23/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $0.00 | 2/23/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $45.00 | $0.00 | 3/23/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $0.00 | 3/23/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D65601 | | PA | $120.00 | $0.00 | 4/23/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $99.04 | $0.00 | 1/2/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $99.00 | $0.00 | 1/2/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $2,495.00 | $0.00 | 1/2/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $0.00 | 1/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $234.96 | 2/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $234.96 | 3/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $234.96 | 4/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $234.96 | 5/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $234.96 | 6/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $99.00 | $99.00 | 6/2/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $58.74 | 7/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $58.74 | 8/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $58.74 | 9/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $99.04 | $99.04 | 9/2/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $58.74 | 10/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $58.74 | 11/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $99.00 | $79.20 | 12/2/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $58.74 | 12/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $58.74 | 1/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $60.09 | 2/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $0.00 | 3/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $60.09 | 4/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D66124 | | PA | $240.00 | $60.09 | 5/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $99.00 | $79.20 | 6/2/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $60.09 | 6/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $60.09 | 7/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $60.09 | 8/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $60.09 | 9/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $99.04 | $99.04 | 9/2/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $60.09 | 10/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $60.09 | 11/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $60.09 | 12/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $99.00 | $79.20 | 12/2/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $61.95 | 1/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $0.00 | 2/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $99.04 | $0.00 | 3/2/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $0.00 | 3/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $61.95 | 4/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66124 | | PA | $240.00 | $61.95 | 5/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $495.00 | $457.50 | 11/7/2017 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $130.06 | $120.23 | 11/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $36.00 | $10.06 | 11/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $30.00 | $22.18 | 11/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $495.00 | $457.50 | 11/7/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $36.00 | $36.00 | 12/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $99.00 | $79.20 | 12/7/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $30.00 | $24.00 | 12/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $28.53 | $20.76 | 12/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $48.00 | $38.40 | 12/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $195.12 | $195.12 | 12/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $45.00 | $45.00 | 3/7/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $195.12 | $195.12 | 3/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $30.00 | $24.00 | 3/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $28.53 | $21.39 | 3/7/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $48.00 | $38.40 | 3/7/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $36.00 | $36.00 | 3/7/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $195.12 | $195.12 | 6/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $30.00 | $30.00 | 6/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $48.00 | $48.00 | 6/7/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $99.00 | $99.00 | 6/7/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $36.00 | $36.00 | 6/7/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $28.53 | $21.39 | 6/7/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $36.00 | $36.00 | 9/7/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $30.00 | $0.00 | 9/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $28.53 | $21.39 | 9/7/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $48.00 | $38.40 | 9/7/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $45.00 | $0.00 | 9/7/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $195.12 | $195.12 | 9/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | |
| | | PA | $30.00 | $0.00 | 12/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $48.00 | $0.00 | 12/7/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $195.12 | $195.12 | 12/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $28.53 | $21.39 | 12/7/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $36.00 | $36.00 | 12/7/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $99.00 | $0.00 | 12/7/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $45.00 | $45.00 | 3/7/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $195.12 | $0.00 | 3/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D66271 | | PA | $48.00 | $0.00 | 3/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $36.00 | $36.00 | 3/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $30.00 | $0.00 | 3/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D66271 | | PA | $28.53 | $21.87 | 3/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D66821 | | PA | $495.00 | $495.00 | 12/21/2017 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D66834 | | PA | $99.04 | $99.04 | 11/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $2,495.00 | $1,996.00 | 11/16/2017 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $228.12 | 11/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $99.00 | $79.20 | 11/16/2017 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $228.12 | 12/16/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $99.00 | $79.20 | 12/16/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $234.96 | 1/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $234.96 | 2/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $234.96 | 3/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $234.96 | 4/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $58.74 | 5/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $99.00 | $79.20 | 6/16/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $58.74 | 6/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $58.74 | 7/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $58.74 | 8/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $58.74 | 9/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $45.00 | $45.00 | 9/16/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| ███████ | ██████ | | ████████ | ██████ | ████ | | | | |
| 390-D66834 | | PA | $240.00 | $58.74 | 10/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $58.74 | 11/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $58.74 | 12/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $99.00 | $79.20 | 12/16/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $60.09 | 1/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $60.09 | 2/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $0.00 | 3/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $60.09 | 4/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $60.09 | 5/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $60.09 | 6/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $99.00 | $79.20 | 6/16/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $60.09 | 7/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $60.09 | 8/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $60.09 | 9/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $99.04 | $99.04 | 9/16/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $60.09 | 10/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $0.00 | 11/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $0.00 | 12/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $0.00 | $60.09 | 12/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $99.00 | $0.00 | 12/16/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $0.00 | $79.20 | 12/16/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $61.95 | 1/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $0.00 | 2/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $45.00 | $0.00 | 3/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $0.00 | 3/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $0.00 | 4/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $0.00 | 5/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $99.00 | $0.00 | 6/16/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $0.00 | 6/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $0.00 | 7/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $240.00 | $0.00 | 9/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D66834 | | PA | $99.04 | $0.00 | 9/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D66943 | PA | $495.00 | $495.00 | 3/6/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D66943 | PA | $120.00 | $60.09 | 4/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D66943 | PA | $120.00 | $60.09 | 5/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D68017 | PA | $45.00 | $45.00 | 2/21/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $117.48 | 2/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $1,495.00 | $1,196.00 | 2/21/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $99.00 | $79.20 | 2/21/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $495.00 | $495.00 | 2/28/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $45.00 | $45.00 | 3/21/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $117.48 | 3/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $117.48 | 4/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $117.48 | 5/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $99.00 | $99.00 | 6/21/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $117.48 | 6/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $58.74 | 7/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $58.74 | 8/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $58.74 | 9/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $45.00 | $45.00 | 9/21/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $58.74 | 10/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $58.74 | 11/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $58.74 | 12/21/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $99.00 | $0.00 | 12/21/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $60.09 | 1/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $60.09 | 2/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $45.00 | $45.00 | 3/21/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $0.00 | 3/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $60.09 | 4/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $60.09 | 5/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $99.00 | $79.20 | 6/21/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $60.09 | 6/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $60.09 | 7/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $60.09 | 8/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $45.00 | $45.00 | 9/21/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $60.09 | 9/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $60.09 | 10/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $60.09 | 11/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $60.09 | 12/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $99.00 | $79.20 | 12/21/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $61.95 | 1/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $61.95 | 2/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $0.00 | 3/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $45.00 | $45.00 | 3/21/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $61.95 | 4/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $61.95 | 5/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $99.00 | $79.20 | 6/21/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $61.95 | 6/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $61.95 | 7/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $61.95 | 8/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $45.00 | $42.75 | 9/21/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $58.85 | 9/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $58.85 | 10/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $61.95 | 11/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $0.00 | 12/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $99.00 | $0.00 | 12/21/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D68017 | PA | $120.00 | $0.00 | 1/21/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D68017 | PA | $120.00 | $0.00 | 2/21/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D69169 | PA | $495.00 | $495.00 | 3/9/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $117.48 | 4/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $117.48 | 5/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $99.00 | $79.20 | 6/9/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $96.00 | 6/9/2018 | A4555 | A4555 PRIMARY SURGICAL DREHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $58.74 | 7/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $58.74 | 8/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $58.74 | 9/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $45.00 | $45.00 | 9/9/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $58.74 | 10/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $58.74 | 11/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $58.74 | 12/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $99.00 | $79.20 | 12/9/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $58.74 | 1/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $60.09 | 2/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $45.00 | $0.00 | 3/9/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $0.00 | 3/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $60.09 | 4/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $60.09 | 5/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $99.00 | $79.20 | 6/9/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $60.09 | 6/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $60.09 | 7/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $60.09 | 8/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $60.09 | 9/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $45.00 | $45.00 | 9/9/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $60.09 | 10/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $60.09 | 11/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $99.00 | $79.20 | 12/9/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $60.09 | 12/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $61.95 | 1/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $61.95 | 2/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $45.00 | $0.00 | 3/9/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $0.00 | 3/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $61.95 | 4/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $61.95 | 5/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $61.95 | 6/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $99.00 | $79.20 | 6/9/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $61.95 | 7/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $61.95 | 8/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $45.00 | $42.75 | 9/9/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $58.85 | 9/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $58.85 | 10/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $61.95 | 11/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $99.00 | $79.20 | 12/9/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $61.95 | 12/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69169 | PA | $120.00 | $64.80 | 1/9/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D69429 | PA | $495.00 | $495.00 | 2/21/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | PA | $120.00 | $0.00 | 3/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | PA | $120.00 | $60.09 | 4/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | PA | $120.00 | $60.09 | 5/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | PA | $120.00 | $60.09 | 6/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | PA | $99.00 | $79.20 | 6/21/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | PA | $120.00 | $60.09 | 7/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | PA | $120.00 | $60.09 | 8/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D69429 | | PA | $45.00 | $45.00 | 9/21/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $60.09 | 9/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $60.09 | 10/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $60.09 | 11/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $99.00 | $79.20 | 12/21/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $60.09 | 12/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $61.95 | 1/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $61.95 | 2/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $0.00 | 3/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $45.00 | $0.00 | 3/21/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $61.95 | 4/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $61.95 | 5/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $99.00 | $79.20 | 6/21/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $61.95 | 6/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $61.95 | 7/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $61.95 | 8/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $45.00 | $42.75 | 9/21/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $58.85 | 9/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $58.85 | 10/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $61.95 | 11/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $99.00 | $79.20 | 12/21/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $61.95 | 12/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D69429 | | PA | $120.00 | $64.80 | 1/21/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D70018 | | PA | $1,495.00 | $1,032.06 | 3/26/2018 | L1851 | L1851 Ko single upright prefab ots | 1 | LM INSURANCE CORPORATION |
| 390-D70018 | | PA | $295.00 | $236.00 | 3/26/2020 | L2397 | L2397 ORTHOSIS, SUSPN SLEEVE | 1 | LM INSURANCE CORPORATION |
| 390-D71553 | | PA | $99.04 | $99.04 | 7/6/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LM INSURANCE CORPORATION |
| 390-D71553 | | PA | $240.00 | $58.74 | 7/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D71553 | | PA | $2,495.00 | $1,996.00 | 7/6/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D71553 | | PA | $99.00 | $79.20 | 7/6/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D71553 | | PA | $240.00 | $58.74 | 8/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D71553 | | PA | $99.04 | $99.04 | 9/6/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LM INSURANCE CORPORATION |
| 390-D71553 | | PA | $240.00 | $58.74 | 9/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| ███ | | | $240.00 | $58.74 | 10/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D71793 | | PA | $495.00 | $495.00 | 1/18/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $30.00 | $24.00 | 2/18/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $45.00 | $45.00 | 2/18/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $195.12 | $195.12 | 2/18/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $28.53 | $21.39 | 2/18/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $48.00 | $38.40 | 2/18/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $36.00 | $36.00 | 2/18/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $48.00 | $38.40 | 5/18/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $28.53 | $21.39 | 5/18/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $36.00 | $36.00 | 5/18/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $99.00 | $79.20 | 5/18/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $30.00 | $24.00 | 5/18/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $195.12 | $195.12 | 5/18/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $28.53 | $21.39 | 8/18/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $195.12 | $195.12 | 8/18/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $30.00 | $0.00 | 8/18/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $45.00 | $0.00 | 8/18/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $48.00 | $38.40 | 8/18/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $36.00 | $36.00 | 8/18/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D71793 | | PA | $195.12 | $195.12 | 11/18/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $30.00 | $0.00 | 11/18/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $28.53 | $21.39 | 11/18/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $36.00 | $11.41 | 11/18/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $48.00 | $38.40 | 11/18/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $99.00 | $79.20 | 11/18/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D71793 | | PA | $195.12 | $156.10 | 2/18/2019 | A4555 | A4555 PRIMARY SURGICAL DREHOLDER | 24 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $48.00 | $38.40 | 2/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $30.00 | $0.00 | 2/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $45.00 | $45.00 | 2/18/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $36.00 | $36.00 | 2/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $28.53 | $21.87 | 2/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $28.53 | $0.00 | 5/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $48.00 | $0.00 | 5/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $99.00 | $0.00 | 5/18/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $36.00 | $0.00 | 5/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $195.12 | $0.00 | 5/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $30.00 | $0.00 | 5/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $195.12 | $156.10 | 8/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $45.00 | $0.00 | 8/18/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $28.53 | $22.82 | 8/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $48.00 | $38.40 | 8/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $30.00 | $0.00 | 8/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $36.00 | $28.80 | 8/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $36.00 | $0.00 | 2/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $28.53 | $0.00 | 2/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $45.00 | $0.00 | 2/18/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $48.00 | $0.00 | 2/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $195.12 | $0.00 | 2/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D71793 | | PA | $30.00 | $0.00 | 2/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $45.00 | $40.56 | 3/15/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $99.00 | $89.23 | 3/15/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $105.88 | 3/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $1,495.00 | $1,347.43 | 3/15/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $495.00 | $495.00 | 6/6/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $117.48 | 6/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $99.00 | $99.00 | 6/15/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $58.74 | 7/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $58.74 | 8/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $58.74 | 9/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $45.00 | $45.00 | 9/15/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $58.74 | 10/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $58.74 | 11/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $58.74 | 12/15/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $99.00 | $79.20 | 12/15/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $0.00 | 1/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $60.09 | 2/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $0.00 | 3/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $45.00 | $0.00 | 3/15/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $60.09 | 4/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $60.09 | 5/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $60.09 | 6/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $99.00 | $79.20 | 6/15/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 390-D75032 | | PA | $120.00 | $60.09 | 7/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $0.00 | 8/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $0.00 | 9/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $45.00 | $0.00 | 9/15/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $0.00 | 10/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75032 | | PA | $120.00 | $0.00 | 11/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75059 | | PA | $495.00 | $449.40 | 4/11/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $30.00 | $21.79 | 4/11/2018 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $36.00 | $32.68 | 4/11/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $130.08 | $118.10 | 4/11/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $48.00 | $48.00 | 6/11/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 48 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $99.00 | $99.00 | 6/11/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $30.00 | $30.00 | 6/11/2018 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $195.12 | $195.12 | 6/11/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 24 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $36.00 | $36.00 | 6/11/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $28.53 | $21.39 | 6/11/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $45.00 | $45.00 | 9/11/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $195.12 | $195.12 | 9/11/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 24 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $48.00 | $38.40 | 9/11/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 48 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $36.00 | $36.00 | 9/11/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $28.53 | $21.39 | 9/11/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $30.00 | $0.00 | 9/11/2018 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| | | | | | | | | | | |
| 390-D75059 | | PA | $30.00 | $0.00 | 12/11/2018 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $28.53 | $21.39 | 12/11/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $36.00 | $36.00 | 12/11/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $48.00 | $38.40 | 12/11/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 48 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $99.00 | $79.20 | 12/11/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $195.12 | $195.12 | 12/11/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 24 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $30.00 | $0.00 | 3/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $195.12 | $195.12 | 3/11/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 24 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $45.00 | $0.00 | 3/11/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $45.00 | $0.22 | 3/11/2019 | A4559 | A4559 COUPLING GEL OR PASTE | | 2 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $48.00 | $38.40 | 3/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 48 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $36.00 | $36.00 | 3/11/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $28.53 | $21.87 | 3/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $99.00 | $99.00 | 6/11/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $28.53 | $6.15 | 6/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $48.00 | $48.00 | 6/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 48 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $195.12 | $150.72 | 6/11/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 24 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $30.00 | $0.00 | 6/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $36.00 | $14.04 | 6/11/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $30.00 | $0.00 | 9/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $48.00 | $48.00 | 9/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 48 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $36.00 | $14.04 | 9/11/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $28.53 | $6.15 | 9/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $195.12 | $150.72 | 9/11/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 24 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $45.00 | $23.56 | 9/11/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $48.00 | $48.00 | 12/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 48 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $195.12 | $150.72 | 12/11/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 24 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $30.00 | $0.00 | 12/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $99.00 | $99.00 | 12/11/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $28.53 | $6.15 | 12/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $36.00 | $14.04 | 12/11/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | | PA | $195.12 | $153.36 | 3/11/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 24 | LM INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D75059 | PA | $48.00 | $48.00 | 3/11/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $28.53 | $6.27 | 3/11/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $30.00 | $0.00 | 3/11/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $36.00 | $14.28 | 3/11/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $45.00 | $0.00 | 3/11/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $28.53 | $6.27 | 6/11/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $48.00 | $48.00 | 6/11/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $36.00 | $14.28 | 6/11/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $99.00 | $99.00 | 6/11/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $195.12 | $153.36 | 6/11/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $30.00 | $0.00 | 6/11/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $28.53 | $21.68 | 9/11/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $30.00 | $22.80 | 9/11/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $195.12 | $148.30 | 9/11/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 24 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $48.00 | $36.48 | 9/11/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 48 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $45.00 | $42.75 | 9/11/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $36.00 | $27.36 | 9/11/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $195.12 | $195.12 | 12/11/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $28.53 | $22.56 | 12/11/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $36.00 | $36.00 | 12/11/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $48.00 | $38.40 | 12/11/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $30.00 | $0.00 | 12/11/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D75059 | PA | $99.00 | $79.20 | 12/11/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D75389 | PA | $1,495.00 | $1,196.00 | 3/1/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75389 | PA | $120.00 | $60.09 | 3/1/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75389 | PA | $99.00 | $79.20 | 3/1/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D75389 | PA | $45.00 | $45.00 | 3/1/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D75430 | PA | $99.00 | $79.20 | 8/31/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $240.00 | $58.74 | 8/31/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $99.04 | $99.04 | 8/31/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $2,495.00 | $1,996.00 | 8/31/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $45.00 | $45.00 | 9/30/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $45.00 | $45.00 | 9/30/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $240.00 | $58.74 | 9/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $240.00 | $0.00 | 9/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $240.00 | $58.74 | 10/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $240.00 | $58.74 | 11/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $99.00 | $79.20 | 12/30/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $240.00 | $58.74 | 12/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $240.00 | $58.74 | 1/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $240.00 | $0.00 | 2/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LM INSURANCE CORPORATION |
| 390-D75430 | PA | $240.00 | $60.09 | 3/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D75840 | PA | $495.00 | $495.00 | 2/27/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | PA | $120.00 | $117.48 | 4/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | PA | $120.00 | $117.48 | 5/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | PA | $120.00 | $117.48 | 6/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | PA | $99.00 | $99.00 | 6/27/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | PA | $120.00 | $58.74 | 7/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | PA | $120.00 | $58.74 | 8/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | PA | $120.00 | $58.74 | 9/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | PA | $45.00 | $45.00 | 9/27/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | PA | $120.00 | $58.74 | 10/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | PA | $120.00 | $58.74 | 11/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | PA | $120.00 | $58.74 | 12/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D75840 | | PA | $99.00 | $0.00 | 12/27/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $60.09 | 1/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $60.09 | 2/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $0.00 | 3/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $45.00 | $0.00 | 3/27/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $60.09 | 4/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $60.09 | 5/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $99.00 | $79.20 | 6/27/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $60.09 | 6/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $0.00 | 7/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $0.00 | 8/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $0.00 | 9/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $45.00 | $0.00 | 9/27/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $60.09 | 10/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $0.00 | 11/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $0.00 | 12/27/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $99.00 | $0.00 | 12/27/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $61.95 | 1/27/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $0.00 | 2/27/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $45.00 | $0.00 | 3/27/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $0.00 | 3/27/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D75840 | | PA | $120.00 | $0.00 | 4/27/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D76696 | | PA | $120.00 | $58.74 | 10/10/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D76696 | | PA | $45.00 | $45.00 | 10/10/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D76696 | | PA | $695.00 | $625.50 | 10/10/2018 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D76696 | | PA | $1,495.00 | $1,196.00 | 10/10/2018 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D76696 | | PA | $99.00 | $79.20 | 10/10/2018 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D76696 | | PA | $120.00 | $58.74 | 11/10/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D76696 | | PA | $120.00 | $60.09 | 1/10/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D77892 | | PA | $995.00 | $0.00 | 9/4/2019 | L0648 | L0648  LSO SAGITTAL CONTROL RIGD ANT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D77968 | | PA | $99.00 | $79.20 | 8/27/2018 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D77968 | | PA | $1,495.00 | $1,196.00 | 8/27/2018 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D77968 | | PA | $495.00 | $495.00 | 8/27/2018 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D77968 | | PA | $45.00 | $45.00 | 8/27/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D77968 | | PA | $120.00 | $58.74 | 8/27/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D77968 | | PA | $45.00 | $45.00 | 9/27/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D77968 | | PA | $120.00 | $58.74 | 9/27/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D77968 | | PA | $120.00 | $58.74 | 10/27/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D77968 | | PA | $120.00 | $58.74 | 11/27/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D78292 | | PA | $1,495.00 | $1,394.05 | 5/18/2018 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $99.00 | $92.32 | 5/18/2018 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $45.00 | $41.96 | 5/18/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $54.77 | 5/18/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $99.00 | $99.00 | 6/18/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $117.48 | 6/18/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $58.74 | 7/18/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $58.74 | 8/18/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $45.00 | $45.00 | 9/18/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $58.74 | 9/18/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $0.49 | $0.49 | 10/3/2018 | E24 | #N/A | | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $58.74 | 10/18/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $58.74 | 11/18/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D78292 | | PA | $99.00 | $79.20 | 12/18/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $58.74 | 12/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $58.74 | 1/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $60.09 | 2/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $45.00 | $45.00 | 3/18/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $0.00 | 3/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $60.09 | 4/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D78292 | | PA | $120.00 | $60.09 | 5/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D78912 | | PA | $495.00 | $495.00 | 4/9/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D78912 | | PA | $120.00 | $0.00 | 5/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D78912 | | PA | $99.00 | $0.00 | 6/9/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D78912 | | PA | $120.00 | $0.00 | 6/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D78912 | | PA | $120.00 | $0.00 | 7/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D78912 | | PA | $120.00 | $58.74 | 8/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D78912 | | PA | $120.00 | $0.00 | 9/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D78912 | | PA | $45.00 | $0.00 | 9/9/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D78912 | | PA | $120.00 | $0.00 | 10/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D78912 | | PA | $120.00 | $0.00 | 11/9/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $1,495.00 | $1,196.00 | 1/29/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $60.09 | 1/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $695.00 | $695.00 | 1/29/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $99.00 | $79.20 | 1/29/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $45.00 | $45.00 | 1/29/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $60.09 | 3/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $60.09 | 4/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $60.09 | 5/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $60.09 | 6/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $99.00 | $79.20 | 6/29/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $60.09 | 7/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $60.09 | 8/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $60.09 | 9/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $45.00 | $45.00 | 9/29/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $60.09 | 10/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $60.09 | 11/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $99.00 | $79.20 | 12/29/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $60.09 | 12/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $61.95 | 1/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $61.95 | 2/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $45.00 | $45.00 | 3/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $0.00 | 3/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $61.95 | 4/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $61.95 | 5/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $61.95 | 6/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $99.00 | $79.20 | 6/29/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $61.95 | 7/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $61.95 | 8/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $45.00 | $0.00 | 9/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $0.00 | 9/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $0.00 | 10/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D79497 | | PA | $120.00 | $61.95 | 11/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $495.00 | $495.00 | 7/16/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $58.74 | 8/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $58.74 | 9/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $45.00 | $45.00 | 9/16/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 390-D80011 | | PA | $120.00 | $58.74 | 10/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $58.74 | 11/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $58.74 | 12/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $99.00 | $0.00 | 12/16/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $58.74 | 1/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D80011 | | PA | $120.00 | $60.09 | 2/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $0.00 | 3/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $45.00 | $0.00 | 3/16/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $60.09 | 4/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $60.09 | 5/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $60.09 | 6/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $99.00 | $79.20 | 6/16/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $60.09 | 7/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $60.09 | 8/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $60.09 | 9/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $45.00 | $45.00 | 9/16/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $60.09 | 10/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $60.09 | 11/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $99.00 | $79.20 | 12/16/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $60.09 | 12/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $61.95 | 1/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $61.95 | 2/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $45.00 | $0.00 | 3/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $0.00 | 3/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $61.95 | 4/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $61.95 | 5/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $61.95 | 6/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $99.00 | $79.20 | 6/16/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $61.95 | 7/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $61.95 | 8/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $58.85 | 9/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $45.00 | $42.75 | 9/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $58.85 | 10/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $61.95 | 11/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $99.00 | $79.20 | 12/16/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $61.95 | 12/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80011 | | PA | $120.00 | $64.80 | 1/16/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D80588 | | PA | $495.00 | $495.00 | 7/19/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D80588 | | PA | $120.00 | $58.74 | 8/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D80588 | | PA | $120.00 | $58.74 | 9/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D80588 | | PA | $45.00 | $45.00 | 9/19/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D80588 | | PA | $120.00 | $0.00 | 10/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D80588 | | PA | $120.00 | $0.00 | 11/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D80588 | | PA | $99.00 | $0.00 | 12/19/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D80588 | | PA | $120.00 | $0.00 | 12/19/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $58.74 | 5/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $1,495.00 | $1,196.00 | 5/30/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $45.00 | $45.00 | 5/30/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $99.00 | $79.20 | 5/30/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $58.74 | 7/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $58.74 | 8/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $58.74 | 9/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $45.00 | $45.00 | 9/30/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $0.00 | 9/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-D81811 | | PA | $45.00 | $45.00 | 9/30/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $58.74 | 10/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $58.74 | 11/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $99.00 | $79.20 | 12/30/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $58.74 | 12/30/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $58.74 | 1/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $0.00 | 2/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $60.09 | 3/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $45.00 | $45.00 | 3/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $60.09 | 4/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $60.09 | 5/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $99.00 | $79.20 | 6/30/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $60.09 | 6/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $60.09 | 7/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $60.09 | 8/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $60.09 | 9/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $45.00 | $45.00 | 9/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $60.09 | 10/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $60.09 | 11/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $99.00 | $79.20 | 12/30/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $60.09 | 12/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $61.95 | 1/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $61.95 | 2/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $45.00 | $45.00 | 3/30/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $61.95 | 3/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $61.95 | 4/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $61.95 | 5/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $99.00 | $79.20 | 6/30/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $61.95 | 6/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $61.95 | 7/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $61.95 | 8/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $58.85 | 9/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $45.00 | $42.75 | 9/30/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $61.95 | 10/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $61.95 | 11/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $61.95 | 12/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $99.00 | $79.20 | 12/30/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $64.80 | 1/30/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D81811 | | PA | $120.00 | $0.00 | 2/28/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D82202 | | PA | $120.00 | $61.95 | 3/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $1,495.00 | $1,196.00 | 3/17/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $99.00 | $79.20 | 3/17/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $45.00 | $45.00 | 3/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $120.00 | $61.95 | 4/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $120.00 | $61.95 | 5/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $120.00 | $61.95 | 6/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $99.00 | $79.20 | 6/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $120.00 | $61.95 | 7/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $120.00 | $61.95 | 8/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $120.00 | $58.85 | 9/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $45.00 | $42.75 | 9/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $120.00 | $58.85 | 10/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $120.00 | $61.95 | 11/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $120.00 | $61.95 | 12/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $99.00 | $79.20 | 12/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |

| Account | | State | Billed | Paid | Date | Code | Description | Qty | Insurer |
|---|---|---|---|---|---|---|---|---|---|
| 390-D82202 | | PA | $120.00 | $64.80 | 1/17/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82202 | | PA | $120.00 | $0.00 | 2/17/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D82316 | | PA | $495.00 | $495.00 | 9/12/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D82316 | | PA | $120.00 | $0.00 | 10/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D82316 | | PA | $120.00 | $58.74 | 11/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D82316 | | PA | $99.00 | $79.20 | 12/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D82316 | | PA | $120.00 | $58.74 | 12/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D82316 | | PA | $120.00 | $0.00 | 1/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D82316 | | PA | $120.00 | $0.00 | 2/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D82316 | | PA | $45.00 | $0.00 | 3/12/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D82316 | | PA | $120.00 | $0.00 | 3/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D82316 | | PA | $120.00 | $0.00 | 4/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D82962 | | PA | $30.00 | $0.00 | 11/20/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $99.00 | $0.00 | 11/20/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $1,495.00 | $0.00 | 11/20/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $36.00 | $0.00 | 11/20/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $130.08 | $0.00 | 11/20/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $45.00 | $0.00 | 11/20/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $28.53 | $22.56 | 12/20/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $30.00 | $0.00 | 12/20/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $32.00 | $25.60 | 12/20/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $130.08 | $130.08 | 12/20/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $99.00 | $79.20 | 12/20/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $36.00 | $36.00 | 12/20/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $32.00 | $25.60 | 1/20/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $130.08 | $130.08 | 1/20/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $36.00 | $36.00 | 1/20/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $28.53 | $23.61 | 1/20/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D82962 | | PA | $30.00 | $0.00 | 1/20/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D83285 | | PA | $1,495.00 | $1,196.00 | 8/13/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $120.00 | $58.74 | 8/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $795.00 | $715.50 | 8/13/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $45.00 | $45.00 | 8/13/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $99.00 | $79.20 | 8/13/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $120.00 | $58.74 | 9/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $45.00 | $45.00 | 9/13/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| ▉ | | | | | | | | | ▉ |
| 390-D83285 | | PA | $120.00 | $58.74 | 10/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $120.00 | $58.74 | 11/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $120.00 | $58.74 | 12/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $99.00 | $79.20 | 12/13/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $120.00 | $58.74 | 1/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| ▉ | | | ▉ | | | | | | |
| 390-D83285 | | PA | $120.00 | $60.09 | 2/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $45.00 | $45.00 | 3/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $120.00 | $0.00 | 3/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $120.00 | $60.09 | 4/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $120.00 | $60.09 | 5/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $120.00 | $0.00 | 6/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $99.00 | $0.00 | 6/13/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $120.00 | $0.00 | 7/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D83285 | | PA | $120.00 | $60.09 | 8/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D83939 | | PA | $1,495.00 | $1,196.00 | 2/28/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D83939 | | PA | $120.00 | $60.09 | 2/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D83939 | | PA | $99.00 | $79.20 | 2/28/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D83939 | | PA | $45.00 | $45.00 | 2/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D83939 | | PA | $120.00 | $0.00 | 3/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D83939 | | PA | $120.00 | $60.09 | 4/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D83939 | | PA | $120.00 | $60.09 | 5/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D83939 | | PA | $120.00 | $0.00 | 6/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D83939 | | PA | $99.00 | $0.00 | 6/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D83939 | | PA | $120.00 | $0.00 | 7/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D84544 | | PA | $240.00 | $0.00 | 8/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $99.00 | $0.00 | 8/27/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $99.04 | $0.00 | 8/27/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $2,495.00 | $0.00 | 8/27/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $495.00 | $0.00 | 8/27/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $58.74 | 9/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $45.00 | $45.00 | 9/27/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $58.74 | 10/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| | | | | | | | | | |
| 390-D84544 | | PA | $240.00 | $58.74 | 11/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $58.74 | 12/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $99.00 | $0.00 | 12/27/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $0.00 | $79.20 | 12/27/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $58.74 | 1/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $60.09 | 2/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $0.00 | 3/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $60.09 | 4/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $60.09 | 5/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $60.09 | 6/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $99.00 | $79.20 | 6/27/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $60.09 | 7/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $60.09 | 8/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $99.04 | $99.04 | 9/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $60.09 | 9/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $60.09 | 10/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $0.00 | 11/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $99.00 | $0.00 | 12/27/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84544 | | PA | $240.00 | $0.00 | 12/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D84936 | | PA | $495.00 | $495.00 | 8/13/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $58.74 | 9/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $45.00 | $45.00 | 9/13/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $58.74 | 10/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $58.74 | 11/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $99.00 | $79.20 | 12/13/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $58.74 | 12/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $58.74 | 1/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $60.09 | 2/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $0.00 | 3/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $45.00 | $0.00 | 3/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $60.09 | 4/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $60.09 | 5/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $99.00 | $79.20 | 6/13/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $60.09 | 6/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $60.09 | 7/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $60.09 | 8/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $45.00 | $45.00 | 9/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $60.09 | 9/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D84936 | | PA | $120.00 | $60.09 | 10/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $0.00 | 11/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $99.00 | $0.00 | 12/13/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $0.00 | 12/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $0.00 | 1/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $0.00 | 2/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $0.00 | 3/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $45.00 | $0.00 | 3/13/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D84936 | | PA | $120.00 | $0.00 | 4/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D85135 | | PA | $99.00 | $79.20 | 7/26/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D85135 | | PA | $1,495.00 | $1,196.00 | 7/26/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D85135 | | PA | $695.00 | $695.00 | 7/26/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D85135 | | PA | $45.00 | $45.00 | 7/26/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D85135 | | PA | $120.00 | $58.74 | 7/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D85135 | | PA | $120.00 | $58.74 | 8/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D85135 | | PA | $120.00 | $58.74 | 9/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D85135 | | PA | $45.00 | $45.00 | 9/26/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D85135 | | PA | $120.00 | $58.74 | 10/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D85135 | | PA | $120.00 | $58.74 | 11/26/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D85178 | | PA | $695.00 | $695.00 | 7/18/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $99.00 | $79.20 | 7/18/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $1,495.00 | $1,196.00 | 7/18/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $45.00 | $45.00 | 7/18/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $58.74 | 7/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $0.00 | 8/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $58.74 | 8/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D85178 | | PA | $45.00 | $45.00 | 9/18/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $58.74 | 9/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $58.74 | 10/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $58.74 | 11/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $99.00 | $0.00 | 12/18/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $58.74 | 12/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $58.74 | 1/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D85178 | | PA | $120.00 | $60.09 | 2/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $0.00 | 3/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $45.00 | $45.00 | 3/18/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $60.09 | 4/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $60.09 | 5/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $99.00 | $79.20 | 6/18/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $60.09 | 6/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $60.09 | 7/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $60.09 | 8/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $60.09 | 9/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $45.00 | $45.00 | 9/18/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $60.09 | 10/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $60.09 | 11/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $99.00 | $79.20 | 12/18/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $60.09 | 12/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $61.95 | 1/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $61.95 | 2/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $0.00 | 3/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $45.00 | $45.00 | 3/18/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D85178 | | PA | $120.00 | $61.95 | 4/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $61.95 | 5/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $99.00 | $79.20 | 6/18/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $61.95 | 6/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $61.95 | 7/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $61.95 | 8/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $58.85 | 9/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $45.00 | $42.75 | 9/18/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $58.85 | 10/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $61.95 | 11/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $61.95 | 12/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $99.00 | $79.20 | 12/18/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D85178 | | PA | $120.00 | $64.80 | 1/18/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $495.00 | $396.00 | 7/23/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $32.00 | $25.60 | 8/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $130.08 | $104.06 | 8/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $30.00 | $0.00 | 8/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $36.00 | $28.80 | 8/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $28.53 | $22.82 | 8/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $30.00 | $0.00 | 9/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $130.08 | $104.06 | 9/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $28.53 | $22.82 | 9/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $45.00 | $36.00 | 9/23/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $36.00 | $28.80 | 9/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $32.00 | $25.60 | 9/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $130.08 | $104.06 | 10/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $30.00 | $0.00 | 10/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $32.00 | $25.60 | 10/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $36.00 | $28.80 | 10/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $28.53 | $22.82 | 10/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $30.00 | $0.00 | 11/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $32.00 | $25.60 | 11/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $36.00 | $28.80 | 11/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $28.53 | $22.82 | 11/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $130.08 | $104.06 | 11/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $36.00 | $28.80 | 12/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $99.00 | $79.20 | 12/23/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $32.00 | $25.60 | 12/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $28.53 | $22.82 | 12/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $30.00 | $0.00 | 12/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $130.08 | $104.06 | 12/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $32.00 | $25.60 | 1/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $130.08 | $104.06 | 1/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $36.00 | $28.80 | 1/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $30.00 | $0.00 | 1/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $28.53 | $22.82 | 1/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $36.00 | $28.80 | 2/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $32.00 | $25.60 | 2/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $130.08 | $104.06 | 2/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $30.00 | $0.00 | 2/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $28.53 | $22.82 | 2/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $32.00 | $25.60 | 3/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $28.53 | $22.82 | 3/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $130.08 | $104.06 | 3/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $45.00 | $0.00 | 3/23/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D86021 | | PA | $36.00 | $28.80 | 3/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $30.00 | $0.00 | 3/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $130.08 | $0.00 | 4/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $30.00 | $0.00 | 4/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $36.00 | $0.00 | 4/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $28.53 | $0.00 | 4/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $36.00 | $0.00 | 5/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $130.08 | $0.00 | 5/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $30.00 | $0.00 | 5/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $28.53 | $0.00 | 5/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D86021 | | PA | $32.00 | $0.00 | 5/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-D86032 | | PA | $1,495.00 | $1,196.00 | 8/28/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $120.00 | $58.74 | 8/28/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $495.00 | $495.00 | 8/28/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $99.00 | $79.20 | 8/28/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $45.00 | $45.00 | 8/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $120.00 | $58.74 | 9/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $45.00 | $45.00 | 9/29/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $120.00 | $58.74 | 10/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $120.00 | $58.74 | 11/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $120.00 | $58.74 | 12/29/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $99.00 | $79.20 | 12/29/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $120.00 | $58.74 | 1/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86032 | | PA | $120.00 | $60.09 | 2/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $0.00 | 9/4/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $45.00 | $45.00 | 9/4/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $58.74 | 11/4/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $99.00 | $79.20 | 12/4/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $58.74 | 12/4/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $58.74 | 1/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $60.09 | 2/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $0.00 | 3/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $45.00 | $45.00 | 3/4/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $60.09 | 4/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $99.00 | $79.20 | 6/4/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $60.09 | 6/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $60.09 | 7/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $60.09 | 8/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $60.09 | 10/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $0.00 | 11/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $0.00 | 12/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $99.00 | $0.00 | 12/4/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $0.00 | 1/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $0.00 | 2/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $0.00 | 3/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $45.00 | $0.00 | 3/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86407 | | PA | $120.00 | $0.00 | 4/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D86547 | | PA | $99.00 | $79.20 | 10/16/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D86547 | | PA | $120.00 | $58.74 | 10/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D86547 | | PA | $1,495.00 | $1,196.00 | 10/16/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D86547 | | PA | $45.00 | $45.00 | 10/16/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D86547 | | PA | $695.00 | $625.50 | 10/16/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D86547 | | PA | $120.00 | $58.74 | 11/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D86547 | | PA | $120.00 | $58.74 | 12/16/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D86547 | | PA | $99.00 | $79.20 | 12/16/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D86547 | | PA | $120.00 | $58.74 | 1/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D86547 | | PA | $120.00 | $60.09 | 2/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D86547 | | PA | $120.00 | $0.00 | 3/16/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D86547 | | PA | $45.00 | $45.00 | 3/16/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D87472 | | PA | $495.00 | $495.00 | 12/19/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D87472 | | PA | $120.00 | $58.74 | 1/19/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D87472 | | PA | $120.00 | $60.09 | 2/19/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D87472 | | PA | $120.00 | $0.00 | 3/19/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D87472 | | PA | $45.00 | $45.00 | 3/19/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $99.00 | $79.20 | 8/8/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $45.00 | $45.00 | 8/8/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $58.74 | 8/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $1,495.00 | $1,196.00 | 8/8/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $45.00 | $45.00 | 9/8/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $58.74 | 9/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D87864 | | PA | $120.00 | $58.74 | 10/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $58.74 | 11/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $58.74 | 12/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $99.00 | $79.20 | 12/8/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $58.74 | 1/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D87864 | | PA | $120.00 | $60.09 | 2/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $0.00 | 3/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $45.00 | $45.00 | 3/8/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $60.09 | 4/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $60.09 | 5/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $0.00 | 6/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $99.00 | $0.00 | 6/8/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $0.00 | 7/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $0.00 | 8/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $45.00 | $0.00 | 9/8/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $0.00 | 9/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D87864 | | PA | $120.00 | $0.00 | 10/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D88479 | | PA | $2,495.00 | $1,996.00 | 9/11/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88479 | | PA | $99.00 | $79.20 | 9/11/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88479 | | PA | $240.00 | $58.74 | 9/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88479 | | PA | $99.04 | $99.04 | 9/11/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88479 | | PA | $240.00 | $58.74 | 10/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| | | | | | | | | | |
| 390-D88479 | | PA | $240.00 | $58.74 | 11/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88479 | | PA | $240.00 | $58.74 | 12/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88479 | | PA | $99.00 | $79.20 | 12/11/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390 | | | | | | | | | |
| 390-D88573 | | PA | $495.00 | $495.00 | 9/10/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $0.00 | 10/10/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $58.74 | 11/10/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $58.74 | 12/10/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $99.00 | $79.20 | 12/10/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $58.74 | 1/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D88573 | | PA | $120.00 | $60.09 | 2/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $45.00 | $45.00 | 3/10/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $0.00 | 3/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $60.09 | 4/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $60.09 | 5/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $60.09 | 6/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $99.00 | $79.20 | 6/10/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $60.09 | 7/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $60.09 | 8/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $45.00 | $0.00 | 9/10/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $60.09 | 9/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $60.09 | 10/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $60.09 | 11/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $99.00 | $79.20 | 12/10/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $60.09 | 12/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $61.95 | 1/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $61.95 | 2/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $0.00 | 3/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $45.00 | $45.00 | 3/10/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $0.00 | 4/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $0.00 | 5/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $0.00 | 6/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $99.00 | $0.00 | 6/10/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D88573 | | PA | $120.00 | $0.00 | 7/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $58.74 | 7/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $58.74 | 8/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $45.00 | $45.00 | 9/14/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $58.74 | 9/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $58.74 | 11/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $58.74 | 12/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $99.00 | $79.20 | 12/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $58.74 | 1/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $60.09 | 2/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $0.00 | 3/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $45.00 | $45.00 | 3/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $60.09 | 4/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $60.09 | 5/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $99.00 | $79.20 | 6/14/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $60.09 | 6/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $60.09 | 7/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $60.09 | 8/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $60.09 | 9/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $45.00 | $45.00 | 9/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $60.09 | 10/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $60.09 | 11/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $99.00 | $79.20 | 12/14/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $60.09 | 12/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $61.95 | 1/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $61.95 | 2/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $0.00 | 3/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $45.00 | $45.00 | 3/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D89470 | | PA | $120.00 | $0.00 | 4/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $0.00 | 5/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $0.00 | 6/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $99.00 | $79.20 | 6/14/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $61.95 | 7/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $61.95 | 8/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $45.00 | $42.75 | 9/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $58.85 | 9/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $58.85 | 10/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $61.95 | 11/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $61.95 | 12/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $99.00 | $79.20 | 12/14/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D89470 | | PA | $120.00 | $64.80 | 1/14/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D92229 | | PA | $495.00 | $495.00 | 1/3/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D92229 | | PA | $120.00 | $60.09 | 2/3/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92229 | | PA | $45.00 | $45.00 | 3/3/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D92229 | | PA | $120.00 | $0.00 | 3/3/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $1,495.00 | $1,196.00 | 9/27/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $99.00 | $79.20 | 9/27/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $58.74 | 9/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $45.00 | $45.00 | 9/27/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $58.74 | 10/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390█ | █ | █ | █ | █ | █ | █ | █ | | █ |
| 390-D92266 | | PA | $120.00 | $58.74 | 11/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $99.00 | $0.00 | 12/27/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $58.74 | 12/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $58.74 | 1/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $60.09 | 2/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $45.00 | $45.00 | 3/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $0.00 | 3/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $60.09 | 4/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $60.09 | 5/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $99.00 | $79.20 | 6/27/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $60.09 | 6/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $60.09 | 7/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $60.09 | 8/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $45.00 | $45.00 | 9/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $60.09 | 9/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $60.09 | 10/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $60.09 | 11/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $99.00 | $79.20 | 12/27/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $60.09 | 12/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $61.95 | 1/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $61.95 | 2/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $0.00 | 3/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $45.00 | $45.00 | 3/27/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $61.95 | 4/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $61.95 | 5/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $61.95 | 6/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $99.00 | $79.20 | 6/27/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $61.95 | 7/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $61.95 | 8/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $58.85 | 9/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $45.00 | $42.75 | 9/27/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $58.85 | 10/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D92266 | | PA | $120.00 | $61.95 | 11/27/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $99.00 | $79.20 | 12/27/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $61.95 | 12/27/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92266 | | PA | $120.00 | $64.80 | 1/27/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $495.00 | $495.00 | 10/5/2018 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $58.74 | 11/5/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $58.74 | 12/5/2018 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $99.00 | $79.20 | 12/5/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $58.74 | 1/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D92808 | | PA | $120.00 | $60.09 | 2/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $0.00 | 3/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $45.00 | $45.00 | 3/5/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $60.09 | 4/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $60.09 | 5/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $99.00 | $79.20 | 6/5/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $60.09 | 6/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $60.09 | 7/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $60.09 | 8/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $60.09 | 9/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $45.00 | $0.00 | 9/5/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $60.09 | 10/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $60.09 | 11/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $99.00 | $0.00 | 12/5/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $0.00 | 12/5/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $0.00 | 1/5/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $0.00 | 2/5/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $0.00 | 3/5/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $45.00 | $0.00 | 3/5/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $0.00 | 4/5/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D92808 | | PA | $120.00 | $0.00 | 5/5/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D93485 | | PA | $495.00 | $495.00 | 12/7/2018 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $60.09 | 3/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $99.00 | $79.20 | 3/28/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $2,495.00 | $1,996.00 | 3/28/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $99.04 | $99.04 | 3/28/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $60.09 | 4/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $60.09 | 5/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $99.00 | $79.20 | 6/28/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $60.09 | 6/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $60.09 | 7/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $60.09 | 8/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $99.04 | $99.04 | 9/28/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $60.09 | 9/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $60.09 | 10/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $60.09 | 11/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $60.09 | 12/28/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $99.00 | $79.20 | 12/28/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $61.95 | 1/28/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $61.95 | 2/28/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $0.00 | 3/28/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $99.04 | $99.04 | 3/28/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $61.95 | 4/28/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $61.95 | 5/28/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $123.90 | 6/28/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D95037 | | PA | $99.00 | $79.20 | 6/28/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $123.90 | 7/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $123.90 | 8/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $117.71 | 9/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $99.04 | $94.09 | 9/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $117.71 | 10/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $61.95 | 11/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $0.00 | 12/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $99.00 | $0.00 | 12/28/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $0.00 | 1/28/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D95037 | | PA | $240.00 | $0.00 | 2/28/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-D96234 | | PA | $99.00 | $79.20 | 3/22/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $1,495.00 | $1,196.00 | 3/22/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $120.00 | $60.09 | 3/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $45.00 | $45.00 | 3/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $120.00 | $60.09 | 4/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $120.00 | $60.09 | 5/22/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $120.00 | $61.95 | 7/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $120.00 | $61.95 | 8/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $45.00 | $42.75 | 9/22/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $120.00 | $58.85 | 9/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $120.00 | $58.85 | 10/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $120.00 | $61.95 | 11/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $99.00 | $79.20 | 12/22/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $120.00 | $61.95 | 12/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $120.00 | $64.80 | 1/22/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96234 | | PA | $120.00 | $0.00 | 2/22/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $120.00 | $60.09 | 1/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $495.00 | $495.00 | 1/24/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $45.00 | $45.00 | 1/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $1,495.00 | $1,196.00 | 1/24/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $99.00 | $79.20 | 1/24/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $120.00 | $60.09 | 2/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $45.00 | $45.00 | 3/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $120.00 | $0.00 | 3/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $120.00 | $60.09 | 4/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $120.00 | $60.09 | 5/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $99.00 | $79.20 | 6/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $120.00 | $60.09 | 6/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $120.00 | $60.09 | 7/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $120.00 | $60.09 | 8/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $120.00 | $60.09 | 9/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $45.00 | $45.00 | 9/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $120.00 | $0.00 | 10/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D96273 | | PA | $120.00 | $0.00 | 11/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D96496 | | PA | $120.00 | $58.74 | 11/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $695.00 | $625.50 | 11/8/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $99.00 | $79.20 | 11/8/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $45.00 | $45.00 | 11/8/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $1,495.00 | $1,196.00 | 11/8/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $58.74 | 12/8/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $99.00 | $79.20 | 12/8/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $58.74 | 1/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D96496 | | PA | $120.00 | $60.09 | 2/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $0.00 | 3/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $45.00 | $45.00 | 3/8/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $60.09 | 4/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $60.09 | 5/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $60.09 | 6/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $99.00 | $79.20 | 6/8/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $60.09 | 7/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $60.09 | 8/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $60.09 | 9/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $45.00 | $45.00 | 9/8/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $60.09 | 10/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $60.09 | 11/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $99.00 | $79.20 | 12/8/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $60.09 | 12/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $61.95 | 1/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $0.00 | 2/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $45.00 | $0.00 | 3/8/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $0.00 | 3/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $0.00 | 4/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $0.00 | 5/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $0.00 | 6/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $99.00 | $0.00 | 6/8/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $0.00 | 7/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96496 | | PA | $120.00 | $0.00 | 8/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D96741 | | PA | $495.00 | $495.00 | 1/4/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D96741 | | PA | $120.00 | $60.09 | 2/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96741 | | PA | $45.00 | $45.00 | 3/4/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D96741 | | PA | $120.00 | $0.00 | 3/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D96741 | | PA | $120.00 | $60.09 | 4/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D96903 | | PA | $130.08 | $122.38 | 12/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-D96903 | | PA | $30.00 | $0.00 | 12/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D96903 | | PA | $495.00 | $465.72 | 12/19/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D96903 | | PA | $36.00 | $33.87 | 12/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D96903 | | PA | $36.00 | $36.00 | 1/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-D96903 | | PA | $30.00 | $0.00 | 1/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-D96903 | | PA | $48.00 | $38.40 | 1/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 390-D96903 | | PA | $28.53 | $21.39 | 1/19/2019 | A4362 | A4362 SKIN BARRIER, SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-D96903 | | PA | $195.12 | $195.12 | 1/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |
| 390-D97181 | | PA | $495.00 | $495.00 | 1/4/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97181 | | PA | $120.00 | $60.09 | 2/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97181 | | PA | $120.00 | $0.00 | 3/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97181 | | PA | $45.00 | $45.00 | 3/4/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97181 | | PA | $120.00 | $60.09 | 4/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97425 | | PA | $495.00 | $495.00 | 3/4/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $60.09 | 4/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $60.09 | 5/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $99.00 | $79.20 | 6/4/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $60.09 | 6/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $60.09 | 7/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $60.09 | 8/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $60.09 | 9/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $45.00 | $45.00 | 9/4/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $60.09 | 10/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $60.09 | 11/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D97425 | | PA | $99.00 | $79.20 | 12/4/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $60.09 | 12/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $61.95 | 1/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $61.95 | 2/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $45.00 | $0.00 | 3/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $0.00 | 3/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $61.95 | 4/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $0.00 | 5/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $99.00 | $0.00 | 6/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $0.00 | 6/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $0.00 | 7/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $0.00 | 10/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $0.00 | 11/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $99.00 | $0.00 | 12/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97425 | | PA | $120.00 | $0.00 | 12/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97554 | | PA | $99.00 | $79.20 | 5/14/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D97554 | | PA | $1,495.00 | $1,196.00 | 5/14/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D97554 | | PA | $120.00 | $60.09 | 5/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D97554 | | PA | $45.00 | $45.00 | 5/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D97554 | | PA | $99.00 | $79.20 | 6/14/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D97554 | | PA | $120.00 | $60.09 | 6/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D97554 | | PA | $120.00 | $60.09 | 7/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D97554 | | PA | $120.00 | $60.09 | 8/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 390-D97649 | | PA | $45.00 | $22.46 | 7/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $99.00 | $94.40 | 7/24/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $695.00 | $139.56 | 7/24/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 7/24/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $95.81 | 7/24/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $13.39 | 7/24/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $1,495.00 | $1,425.51 | 7/24/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $6.15 | 8/24/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 8/24/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $100.48 | 8/24/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $14.04 | 8/24/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $32.00 | 8/24/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $32.00 | 9/24/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $45.00 | $23.56 | 9/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 9/24/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $100.48 | 9/24/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $6.15 | 9/24/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $14.04 | 9/24/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $14.04 | 10/24/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 10/24/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $32.00 | 10/24/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $6.15 | 10/24/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $100.48 | 10/24/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $32.00 | 11/24/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $100.48 | 11/24/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 11/24/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $14.04 | 11/24/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $6.15 | 11/24/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $14.04 | 12/24/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $100.48 | 12/24/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $99.00 | $99.00 | 12/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $32.00 | 12/24/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D97649 | | PA | $28.53 | $6.15 | 12/24/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 12/24/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $6.15 | 1/24/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $32.00 | 1/24/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $100.48 | 1/24/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $14.04 | 1/24/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 1/24/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $6.27 | 2/24/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $102.24 | 2/24/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $14.28 | 2/24/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $32.00 | 2/24/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 2/24/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $102.24 | 3/24/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $14.28 | 3/24/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $32.00 | 3/24/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 3/24/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $6.27 | 3/24/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $45.00 | $23.98 | 4/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 4/24/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $102.24 | 4/24/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $6.27 | 4/24/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $14.28 | 4/24/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $14.28 | 5/24/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $32.00 | 5/24/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $6.27 | 5/24/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $102.24 | 5/24/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 5/24/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $102.24 | 6/24/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $32.00 | 6/24/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $14.28 | 6/24/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $99.00 | $99.00 | 6/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $6.27 | 6/24/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 6/24/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 7/24/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $22.56 | 7/24/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $36.00 | 7/24/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $130.08 | 7/24/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $25.60 | 7/24/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $0.00 | 8/24/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $0.00 | 8/24/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $0.00 | 8/24/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 8/24/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $0.00 | 8/24/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $0.00 | 9/24/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 9/24/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $0.00 | 9/24/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $0.00 | 9/24/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $0.00 | 9/24/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $45.00 | $0.00 | 9/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $32.00 | $0.00 | 10/24/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $28.53 | $0.00 | 10/24/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $130.08 | $0.00 | 10/24/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $36.00 | $0.00 | 10/24/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-D97649 | | PA | $30.00 | $0.00 | 10/24/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-D97842 | | PA | $120.00 | $58.74 | 12/13/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $45.00 | $45.00 | 12/13/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $1,495.00 | $1,196.00 | 12/13/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $99.00 | $79.20 | 12/13/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $58.74 | 1/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $60.09 | 2/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| | | | | | | | | | |
| 390-D97842 | | PA | $45.00 | $45.00 | 3/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $0.00 | 3/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $60.09 | 4/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $60.09 | 5/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $60.09 | 6/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $99.00 | $79.20 | 6/13/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $60.09 | 7/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $60.09 | 8/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $60.09 | 9/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $45.00 | $45.00 | 9/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $60.09 | 10/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $60.09 | 11/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $0.00 | 12/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $0.00 | $60.09 | 12/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $99.00 | $0.00 | 12/13/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $0.00 | $79.20 | 12/13/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $0.00 | 1/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $0.00 | 2/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $0.00 | 3/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $45.00 | $0.00 | 3/13/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D97842 | | PA | $120.00 | $0.00 | 4/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-D98343 | | PA | $495.00 | $495.00 | 12/27/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-D98343 | | PA | $120.00 | $58.74 | 1/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D98343 | | PA | $120.00 | $60.09 | 2/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D98343 | | PA | $120.00 | $0.00 | 3/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-D98343 | | PA | $45.00 | $45.00 | 3/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D98817 | | PA | $295.00 | $222.58 | 11/18/2019 | L2397 | L2397 ORTHOSIS, SUSPN SLEEVE | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D98817 | | PA | $995.00 | $938.42 | 11/18/2019 | L1851 | L1851 Ko single upright prefab ots | 1 | LIBERTY INSURANCE CORPORATION |
| 390-D99346 | | PA | $99.00 | $79.20 | 8/1/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D99346 | | PA | $45.00 | $45.00 | 8/1/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D99346 | | PA | $1,495.00 | $1,196.00 | 8/1/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-D99346 | | PA | $120.00 | $60.09 | 8/1/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D99346 | | PA | $120.00 | $60.09 | 9/1/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-D99346 | | PA | $45.00 | $45.00 | 9/1/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-D99346 | | PA | $120.00 | $60.09 | 10/1/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02065 | | PA | $45.00 | $45.00 | 7/8/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $1,495.00 | $1,196.00 | 7/8/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $120.00 | $60.09 | 7/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $99.00 | $79.20 | 7/8/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $120.00 | $60.09 | 8/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $120.00 | $60.09 | 9/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $45.00 | $45.00 | 9/8/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $120.00 | $60.09 | 10/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $120.00 | $60.09 | 11/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $99.00 | $79.20 | 12/8/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $120.00 | $60.09 | 12/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $120.00 | $0.00 | 1/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $120.00 | $0.00 | 2/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E02065 | | PA | $45.00 | $0.00 | 3/8/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E02065 | | PA | $120.00 | $0.00 | 3/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E02728 | | PA | $45.00 | $45.00 | 4/25/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $1,495.00 | $1,196.00 | 4/25/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $99.00 | $79.20 | 4/25/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $60.09 | 4/25/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $60.09 | 5/25/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $99.00 | $0.00 | 6/25/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $0.00 | 6/25/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $60.09 | 7/25/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $60.09 | 8/25/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $45.00 | $45.00 | 9/25/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $60.09 | 9/25/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $60.09 | 10/25/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $60.09 | 11/25/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $60.09 | 12/25/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $99.00 | $79.20 | 12/25/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $61.95 | 1/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $61.95 | 2/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $0.00 | 3/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $45.00 | $45.00 | 4/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $61.95 | 4/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $61.95 | 5/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $99.00 | $79.20 | 6/25/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $61.95 | 6/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $61.95 | 7/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $61.95 | 8/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $58.85 | 9/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $45.00 | $42.75 | 9/25/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $58.85 | 10/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $61.95 | 11/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $61.95 | 12/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $99.00 | $79.20 | 12/25/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E02728 | | PA | $120.00 | $64.80 | 1/25/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $695.00 | $625.50 | 7/29/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $1,495.00 | $1,196.00 | 7/29/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $99.00 | $79.20 | 7/29/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $45.00 | $45.00 | 7/29/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $60.09 | 7/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $60.09 | 8/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $45.00 | $45.00 | 9/29/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $60.09 | 9/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $0.02 | $0.02 | 10/9/2019 | E24 | #N/A | | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $60.09 | 10/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $60.09 | 11/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $60.09 | 12/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $99.00 | $79.20 | 12/29/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $61.95 | 1/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $61.95 | 2/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $0.00 | 3/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $45.00 | $45.00 | 3/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $61.95 | 4/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $61.95 | 5/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $61.95 | 6/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $99.00 | $79.20 | 6/29/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |

| 390-E03107 | | PA | $120.00 | $61.95 | 7/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-E03107 | | PA | $120.00 | $61.95 | 8/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $45.00 | $42.75 | 9/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $58.85 | 9/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $58.85 | 10/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $61.95 | 11/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $61.95 | 12/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $99.00 | $79.20 | 12/29/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E03107 | | PA | $120.00 | $64.80 | 1/29/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E03351 | | PA | $99.00 | $79.20 | 2/28/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E03351 | | PA | $495.00 | $495.00 | 2/28/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E03351 | | PA | $120.00 | $60.09 | 2/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E03351 | | PA | $45.00 | $45.00 | 2/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E03351 | | PA | $1,495.00 | $1,196.00 | 2/28/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E03351 | | PA | $120.00 | $0.00 | 3/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E03351 | | PA | $45.00 | $45.00 | 3/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E03351 | | PA | $120.00 | $60.09 | 4/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E03914 | | PA | $495.00 | $495.00 | 12/26/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E03914 | | PA | $120.00 | $0.00 | 1/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E03914 | | PA | $120.00 | $0.00 | 2/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E03914 | | PA | $45.00 | $0.00 | 3/6/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E03914 | | PA | $120.00 | $0.00 | 3/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E03914 | | PA | $120.00 | $0.00 | 4/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E04146 | | PA | $495.00 | $495.00 | 7/24/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $60.09 | 8/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $60.09 | 9/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $45.00 | $45.00 | 9/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $60.09 | 10/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $60.09 | 11/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $60.09 | 12/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $99.00 | $79.20 | 12/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $61.95 | 1/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $61.95 | 2/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $45.00 | $0.00 | 3/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $0.00 | 3/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $61.95 | 4/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $61.95 | 5/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $99.00 | $79.20 | 6/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $61.95 | 6/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $61.95 | 7/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $61.95 | 8/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $58.85 | 9/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $45.00 | $42.75 | 9/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $58.85 | 10/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $61.95 | 11/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $61.95 | 12/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $99.00 | $79.20 | 12/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E04146 | | PA | $120.00 | $64.80 | 1/24/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E04482 | | PA | $99.00 | $79.20 | 3/13/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $1,495.00 | $1,196.00 | 3/13/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $120.00 | $61.95 | 3/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $45.00 | $45.00 | 3/13/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $120.00 | $0.00 | 4/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $120.00 | $61.95 | 5/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $99.00 | $79.20 | 6/13/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E04482 | | PA | $120.00 | $61.95 | 6/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $120.00 | $61.95 | 7/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $120.00 | $61.95 | 8/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $120.00 | $58.85 | 9/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $45.00 | $0.00 | 9/13/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $120.00 | $58.85 | 10/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $120.00 | $0.00 | 11/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $120.00 | $61.95 | 12/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $99.00 | $79.20 | 12/13/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $120.00 | $64.80 | 1/13/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E04482 | | PA | $120.00 | $0.00 | 2/13/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E04534 | | PA | $490.00 | $490.00 | 4/1/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E04534 | | PA | $120.00 | $0.00 | 5/1/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E04534 | | PA | $120.00 | $60.09 | 6/1/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E04534 | | PA | $99.00 | $79.20 | 6/1/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $45.00 | $45.00 | 8/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $99.00 | $79.20 | 8/27/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $1,495.00 | $1,196.00 | 8/27/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $60.09 | 8/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $60.09 | 9/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $45.00 | $45.00 | 9/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $60.09 | 10/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $60.09 | 11/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $60.09 | 12/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $99.00 | $79.20 | 12/27/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $61.95 | 1/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $61.95 | 2/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $45.00 | $45.00 | 3/27/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $0.00 | 3/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $61.95 | 4/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $61.95 | 5/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $99.00 | $79.20 | 6/27/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $61.95 | 6/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $61.95 | 7/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $0.00 | 8/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $45.00 | $0.00 | 9/27/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $0.00 | 9/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E06338 | | PA | $120.00 | $0.00 | 10/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $495.00 | $495.00 | 10/2/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $120.00 | $60.09 | 11/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $120.00 | $60.09 | 12/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $99.00 | $79.20 | 12/2/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $120.00 | $61.95 | 1/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $120.00 | $61.95 | 2/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $45.00 | $0.00 | 3/2/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $120.00 | $0.00 | 3/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $120.00 | $0.00 | 4/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $120.00 | $0.00 | 5/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $99.00 | $0.00 | 6/2/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $120.00 | $0.00 | 6/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E06710 | | PA | $120.00 | $0.00 | 7/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E06956 | | PA | $120.00 | $60.09 | 9/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | | PA | $99.00 | $79.20 | 9/24/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | | PA | $45.00 | $45.00 | 9/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | | PA | $1,495.00 | $1,196.00 | 9/24/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-E06956 | PA | $120.00 | $60.09 | 10/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | PA | $120.00 | $60.09 | 11/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | PA | $120.00 | $60.09 | 12/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | PA | $99.00 | $79.20 | 12/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | PA | $120.00 | $61.95 | 1/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | PA | $120.00 | $61.95 | 2/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | PA | $120.00 | $0.00 | 3/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | PA | $45.00 | $0.00 | 3/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | PA | $120.00 | $0.00 | 4/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E06956 | PA | $120.00 | $0.00 | 5/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $495.00 | $495.00 | 10/15/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $60.09 | 11/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $60.09 | 12/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $99.00 | $79.20 | 12/15/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $61.95 | 1/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $61.95 | 2/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $0.00 | 3/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $45.00 | $45.00 | 3/15/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $61.95 | 4/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $61.95 | 5/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $99.00 | $0.00 | 6/15/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $0.00 | 6/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $0.00 | 7/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $0.00 | 8/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $45.00 | $0.00 | 9/15/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $0.00 | 9/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E07047 | PA | $120.00 | $0.00 | 10/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E07247 | PA | $495.00 | $495.00 | 3/28/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E07247 | PA | $120.00 | $60.09 | 4/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E07247 | PA | $120.00 | $60.09 | 5/28/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E07286 | PA | $495.00 | $495.00 | 4/12/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $495.00 | $495.00 | 5/30/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $60.09 | 6/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $99.00 | $79.20 | 6/30/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $60.09 | 7/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $60.09 | 8/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $45.00 | $45.00 | 9/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $60.09 | 9/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $60.09 | 10/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $60.09 | 11/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $60.09 | 12/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $99.00 | $79.20 | 12/30/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $61.95 | 1/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $61.95 | 2/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $61.95 | 3/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $45.00 | $0.00 | 3/30/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $61.95 | 4/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $61.95 | 5/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $0.00 | 6/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $99.00 | $0.00 | 6/30/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $0.00 | 7/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $0.00 | 8/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $45.00 | $0.00 | 9/30/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $0.00 | 9/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E07424 | PA | $120.00 | $0.00 | 10/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |

| 390-E07884 | | PA | $495.00 | $495.00 | 7/12/2019 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-E07884 | | PA | $120.00 | $60.09 | 8/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $45.00 | $45.00 | 9/12/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $120.00 | $60.09 | 9/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $120.00 | $60.09 | 10/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $120.00 | $60.09 | 11/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $120.00 | $60.09 | 12/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $99.00 | $79.20 | 12/12/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $120.00 | $61.95 | 1/12/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $120.00 | $61.95 | 2/12/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $120.00 | $0.00 | 3/12/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $45.00 | $0.00 | 3/12/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $120.00 | $0.00 | 4/12/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E07884 | | PA | $120.00 | $0.00 | 5/12/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E08106 | | PA | $99.00 | $79.20 | 4/24/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E08106 | | PA | $1,495.00 | $1,196.00 | 4/24/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E08106 | | PA | $45.00 | $45.00 | 4/24/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E08106 | | PA | $120.00 | $60.09 | 4/24/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E08106 | | PA | $120.00 | $0.00 | 5/24/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E08106 | | PA | $99.00 | $0.00 | 6/24/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E08106 | | PA | $120.00 | $0.00 | 6/24/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E08106 | | PA | $120.00 | $0.00 | 7/24/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E09012 | | PA | $30.00 | $0.00 | 4/30/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $45.00 | $45.00 | 4/30/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $36.00 | $36.00 | 4/30/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $130.08 | $130.08 | 4/30/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $1,495.00 | $1,196.00 | 4/30/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $99.00 | $79.20 | 4/30/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $30.00 | $0.00 | 5/30/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $36.00 | $36.00 | 5/30/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $130.08 | $130.08 | 5/30/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $28.53 | $21.87 | 5/30/2019 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $32.00 | $25.60 | 5/30/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $99.00 | $0.00 | 6/30/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E09012 | | PA | $120.00 | $0.00 | 6/30/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $99.00 | $79.20 | 6/21/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $45.00 | $45.00 | 6/21/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $1,495.00 | $1,196.00 | 6/21/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $120.00 | $60.09 | 6/21/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $99.00 | $79.20 | 7/3/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $1,495.00 | $1,196.00 | 7/3/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $45.00 | $45.00 | 7/3/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $120.00 | $0.00 | 7/3/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $120.00 | $60.09 | 7/21/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $120.00 | $60.09 | 8/21/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $45.00 | $45.00 | 9/21/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $120.00 | $60.09 | 9/21/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09278 | | PA | $120.00 | $60.09 | 10/21/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | | PA | $495.00 | $495.00 | 6/24/2019 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | | PA | $120.00 | $0.00 | 7/24/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E09777 | | PA | $120.00 | $60.09 | 8/24/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | | PA | $45.00 | $45.00 | 9/24/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E09777 | | PA | $120.00 | $60.09 | 9/24/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | | PA | $120.00 | $60.09 | 10/24/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | | PA | $120.00 | $60.09 | 11/24/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-E09777 | PA | $99.00 | $79.20 | 12/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $60.09 | 12/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $61.95 | 1/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $61.95 | 2/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $0.00 | 3/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $45.00 | $0.00 | 3/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $61.95 | 4/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $61.95 | 5/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $61.95 | 6/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $99.00 | $79.20 | 6/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $61.95 | 7/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $61.95 | 8/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $58.85 | 9/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $45.00 | $42.75 | 9/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $58.85 | 10/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $61.95 | 11/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $99.00 | $79.20 | 12/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $61.95 | 12/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09777 | PA | $120.00 | $64.80 | 1/24/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E09834 | PA | $99.00 | $79.20 | 11/21/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $1,495.00 | $1,196.00 | 11/21/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $45.00 | $45.00 | 11/21/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $60.09 | 11/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $60.09 | 12/21/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $99.00 | $79.20 | 12/21/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $61.95 | 1/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $61.95 | 2/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $45.00 | $45.00 | 3/21/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $0.00 | 3/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $61.95 | 4/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $61.95 | 5/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $99.00 | $79.20 | 6/21/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $61.95 | 6/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $61.95 | 7/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $61.95 | 8/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $58.85 | 9/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $45.00 | $42.75 | 9/21/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $58.85 | 10/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $61.95 | 11/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $99.00 | $79.20 | 12/21/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $61.95 | 12/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E09834 | PA | $120.00 | $64.80 | 1/21/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E10081 | PA | $495.00 | $495.00 | 6/7/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E10081 | PA | $120.00 | $0.00 | 7/7/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E10084 | PA | $120.00 | $60.09 | 8/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $1,495.00 | $1,196.00 | 8/5/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $99.00 | $79.20 | 8/5/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $45.00 | $45.00 | 9/5/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $60.09 | 9/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $60.09 | 10/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $60.09 | 11/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $60.09 | 12/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $99.00 | $79.20 | 12/5/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $61.95 | 1/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $61.95 | 2/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-E10084 | PA | $45.00 | $45.00 | 3/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $0.00 | 3/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $61.95 | 4/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $61.95 | 5/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $99.00 | $79.20 | 6/5/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $61.95 | 6/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $61.95 | 7/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $61.95 | 8/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $58.85 | 9/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $45.00 | $42.75 | 9/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $58.85 | 10/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $61.95 | 11/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $61.95 | 12/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $99.00 | $79.20 | 12/5/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $64.80 | 1/5/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10084 | PA | $120.00 | $64.80 | 2/5/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10271 | PA | $240.00 | $60.09 | 4/25/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10271 | PA | $2,495.00 | $1,996.00 | 4/25/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10271 | PA | $99.04 | $99.04 | 4/25/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10271 | PA | $99.00 | $79.20 | 4/25/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E10700 | PA | $495.00 | $495.00 | 5/31/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $99.00 | $79.20 | 6/30/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $0.00 | 6/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $60.09 | 7/31/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $60.09 | 8/31/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $45.00 | $45.00 | 9/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $60.09 | 9/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| ■■■■■ | | ■■■ | ■■■ | | | | | ■■■ |
| 390-E10700 | PA | $120.00 | $60.09 | 10/31/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $60.09 | 11/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $99.00 | $79.20 | 12/31/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $60.09 | 12/31/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $61.95 | 1/31/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $0.00 | 2/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $61.95 | 3/31/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $45.00 | $0.00 | 4/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $61.95 | 4/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $61.95 | 5/31/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $61.95 | 6/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $99.00 | $79.20 | 6/30/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $61.95 | 7/31/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $61.95 | 8/31/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $58.85 | 9/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $45.00 | $42.75 | 9/30/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $58.85 | 10/31/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $61.95 | 11/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $61.95 | 12/31/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $99.00 | $79.20 | 12/31/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $64.80 | 1/31/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10700 | PA | $120.00 | $0.00 | 2/28/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E10831 | PA | $1,495.00 | $1,196.00 | 6/11/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E10831 | PA | $99.00 | $79.20 | 6/11/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E10831 | PA | $45.00 | $45.00 | 6/11/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E10831 | PA | $120.00 | $60.09 | 6/11/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10831 | PA | $120.00 | $60.09 | 7/11/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E10831 | | PA | $120.00 | $60.09 | 8/11/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10831 | | PA | $120.00 | $0.00 | 9/11/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E10831 | | PA | $45.00 | $0.00 | 9/11/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E10831 | | PA | $120.00 | $60.09 | 10/11/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10831 | | PA | $120.00 | $0.00 | 11/11/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E10831 | | PA | $99.00 | $0.00 | 12/11/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E10831 | | PA | $120.00 | $0.00 | 12/11/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E10831 | | PA | $120.00 | $61.95 | 1/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10831 | | PA | $120.00 | $61.95 | 2/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E10831 | | PA | $120.00 | $0.00 | 3/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E10831 | | PA | $45.00 | $0.00 | 3/11/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E10831 | | PA | $120.00 | $0.00 | 4/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E11425 | | PA | $495.00 | $495.00 | 8/26/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $60.09 | 10/26/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $60.09 | 11/26/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $60.09 | 12/26/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $99.00 | $79.20 | 12/26/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $61.95 | 1/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $61.95 | 2/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $45.00 | $45.00 | 3/26/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $0.00 | 3/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $61.95 | 4/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $61.95 | 5/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $61.95 | 6/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $99.00 | $79.20 | 6/26/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $61.95 | 7/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $61.95 | 8/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $45.00 | $0.00 | 9/26/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $58.85 | 9/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $0.00 | 10/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E11425 | | PA | $120.00 | $0.00 | 11/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E11557 | | PA | $1,495.00 | $1,196.00 | 6/12/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $60.09 | 6/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $45.00 | $45.00 | 6/12/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $99.00 | $79.20 | 6/12/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $60.09 | 7/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $60.09 | 8/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $60.09 | 9/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $45.00 | $45.00 | 9/12/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $60.09 | 10/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $60.09 | 11/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $60.09 | 12/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $99.00 | $79.20 | 12/12/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $61.95 | 1/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $61.95 | 2/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $45.00 | $45.00 | 3/12/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $0.00 | 3/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $61.95 | 4/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $61.95 | 5/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $99.00 | $0.00 | 6/12/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $0.00 | 6/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $0.00 | 7/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $0.00 | 8/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $45.00 | $0.00 | 9/12/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E11557 | | PA | $120.00 | $0.00 | 9/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E11557 | | PA | $120.00 | $0.00 | 10/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E12228 | | PA | $45.00 | $45.00 | 5/29/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E12228 | | PA | $99.00 | $79.20 | 5/29/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12228 | | PA | $1,495.00 | $1,196.00 | 5/29/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12228 | | PA | $120.00 | $60.09 | 5/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12228 | | PA | $695.00 | $625.50 | 5/29/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12228 | | PA | $120.00 | $60.09 | 6/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12228 | | PA | $99.00 | $79.20 | 6/29/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E12258 | | PA | $495.00 | $495.00 | 2/14/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E12574 | | PA | $495.00 | $495.00 | 9/5/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $0.00 | 10/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $60.09 | 11/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $99.00 | $79.20 | 12/5/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $60.09 | 12/5/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $61.95 | 1/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $61.95 | 2/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $45.00 | $45.00 | 3/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $0.00 | 3/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $61.95 | 4/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $61.95 | 5/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $99.00 | $79.20 | 6/5/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $61.95 | 6/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $61.95 | 7/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $61.95 | 8/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $58.85 | 9/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $45.00 | $0.00 | 9/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $58.85 | 10/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $61.95 | 11/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $99.00 | $79.20 | 12/5/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $61.95 | 12/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $64.80 | 1/5/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E12574 | | PA | $120.00 | $64.80 | 2/5/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E13019 | | PA | $495.00 | $495.00 | 8/12/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $45.00 | $45.00 | 9/12/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $60.09 | 9/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $60.09 | 10/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $60.09 | 11/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $99.00 | $79.20 | 12/12/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $60.09 | 12/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $61.95 | 1/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $61.95 | 2/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $45.00 | $0.00 | 3/12/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $0.00 | 3/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $61.95 | 4/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $61.95 | 5/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $99.00 | $0.00 | 6/12/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $0.00 | 6/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $0.00 | 7/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $0.00 | 8/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $0.00 | 9/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $45.00 | $0.00 | 9/12/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E13019 | | PA | $120.00 | $0.00 | 10/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $495.00 | $495.00 | 9/9/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $0.00 | 10/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E13064 | | PA | $120.00 | $60.09 | 11/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $99.00 | $79.20 | 12/9/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $60.09 | 12/9/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $61.95 | 1/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $61.95 | 2/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $45.00 | $0.00 | 3/9/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $0.00 | 3/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $61.95 | 4/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $61.95 | 5/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $99.00 | $79.20 | 6/9/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $61.95 | 6/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $61.95 | 7/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $61.95 | 8/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $45.00 | $42.75 | 9/9/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $58.85 | 9/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $58.85 | 10/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $61.95 | 11/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $61.95 | 12/9/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $99.00 | $79.20 | 12/9/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $64.80 | 1/9/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13064 | | PA | $120.00 | $64.80 | 2/9/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $99.00 | $79.20 | 4/7/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $45.00 | $45.00 | 4/7/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $120.00 | $61.95 | 4/7/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $1,495.00 | $1,196.00 | 4/7/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $120.00 | $61.95 | 5/7/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $99.00 | $79.20 | 6/7/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $120.00 | $61.95 | 6/7/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $120.00 | $61.95 | 7/7/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $120.00 | $61.95 | 8/7/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $120.00 | $58.85 | 9/7/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $45.00 | $42.75 | 9/7/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $120.00 | $58.85 | 10/7/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $120.00 | $61.95 | 11/7/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $120.00 | $61.95 | 12/7/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $99.00 | $79.20 | 12/7/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $120.00 | $64.80 | 1/7/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E13082 | | PA | $120.00 | $64.80 | 2/7/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E14261 | | PA | $495.00 | $495.00 | 8/15/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14261 | | PA | $45.00 | $45.00 | 9/15/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14261 | | PA | $120.00 | $60.09 | 9/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14261 | | PA | $120.00 | $60.09 | 10/15/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $1,495.00 | $1,196.00 | 9/10/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $99.00 | $79.20 | 9/10/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $60.09 | 9/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $45.00 | $45.00 | 9/10/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $60.09 | 10/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $60.09 | 11/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $99.00 | $79.20 | 12/10/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $60.09 | 12/10/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $61.95 | 1/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $61.95 | 2/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $45.00 | $45.00 | 3/10/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $0.00 | 3/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $61.95 | 4/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E14601 | | PA | $120.00 | $61.95 | 5/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $99.00 | $79.20 | 6/10/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $61.95 | 6/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $61.95 | 7/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $61.95 | 8/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $45.00 | $42.75 | 9/10/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $58.85 | 9/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $58.85 | 10/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $61.95 | 11/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $99.00 | $79.20 | 12/10/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $61.95 | 12/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $64.80 | 1/10/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14601 | | PA | $120.00 | $64.80 | 2/10/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E14763 | | PA | $495.00 | $0.00 | 8/2/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E14763 | | PA | $45.00 | $0.00 | 9/2/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E14763 | | PA | $120.00 | $0.00 | 9/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E14763 | | PA | $120.00 | $0.00 | 10/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E14763 | | PA | $120.00 | $0.00 | 11/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E14763 | | PA | $120.00 | $0.00 | 12/2/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E14763 | | PA | $99.00 | $0.00 | 12/2/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E14763 | | PA | $120.00 | $0.00 | 1/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E14763 | | PA | $120.00 | $0.00 | 2/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E14763 | | PA | $45.00 | $0.00 | 3/2/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E14763 | | PA | $120.00 | $0.00 | 3/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E14763 | | PA | $120.00 | $0.00 | 4/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E15613 | | PA | $495.00 | $495.00 | 8/29/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $60.09 | 9/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $45.00 | $45.00 | 9/29/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $60.09 | 10/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $60.09 | 11/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $60.09 | 12/29/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $99.00 | $79.20 | 12/29/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $61.95 | 1/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $61.95 | 2/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $0.00 | 3/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $45.00 | $0.00 | 3/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $0.00 | 4/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $61.95 | 5/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $99.00 | $79.20 | 6/29/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $61.95 | 6/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $61.95 | 7/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $61.95 | 8/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $0.00 | 9/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $45.00 | $0.00 | 9/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $0.00 | 10/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $0.00 | 11/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $99.00 | $0.00 | 12/29/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $0.00 | 12/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $0.00 | 1/29/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E15613 | | PA | $120.00 | $0.00 | 2/28/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $60.09 | 10/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $1,495.00 | $1,196.00 | 10/17/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $99.00 | $79.20 | 10/17/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $45.00 | $45.00 | 10/17/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $60.09 | 11/17/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-E16236 | | PA | $99.00 | $79.20 | 12/17/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $60.09 | 12/17/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $61.95 | 1/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $61.95 | 2/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $45.00 | $45.00 | 3/17/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $0.00 | 3/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $61.95 | 4/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $61.95 | 5/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $99.00 | $79.20 | 6/17/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $61.95 | 6/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $61.95 | 7/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $61.95 | 8/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $58.85 | 9/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $45.00 | $42.75 | 9/17/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $58.85 | 10/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $61.95 | 11/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $99.00 | $79.20 | 12/17/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $61.95 | 12/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16236 | | PA | $120.00 | $64.80 | 1/17/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $45.00 | $45.00 | 8/14/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $99.00 | $79.20 | 8/14/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $1,495.00 | $1,196.00 | 8/14/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $60.09 | 8/14/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $45.00 | $45.00 | 9/14/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $60.09 | 9/14/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $60.09 | 10/14/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $60.09 | 11/14/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $60.09 | 12/14/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $99.00 | $79.20 | 12/14/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $61.95 | 1/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $61.95 | 2/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $0.00 | 3/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $45.00 | $45.00 | 3/14/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $61.95 | 4/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $61.95 | 5/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $99.00 | $79.20 | 6/14/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $61.95 | 6/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $61.95 | 7/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $61.95 | 8/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $45.00 | $42.75 | 9/14/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $58.85 | 9/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $58.85 | 10/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $61.95 | 11/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $61.95 | 12/14/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $99.00 | $79.20 | 12/14/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E16509 | | PA | $120.00 | $64.80 | 1/14/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E17588 | | PA | $495.00 | $495.00 | 9/12/2019 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E17588 | | PA | $120.00 | $0.00 | 10/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E17588 | | PA | $120.00 | $60.09 | 11/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E17588 | | PA | $99.00 | $79.20 | 12/12/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E17588 | | PA | $120.00 | $60.09 | 12/12/2019 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E17588 | | PA | $120.00 | $0.00 | 1/12/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E17588 | | PA | $120.00 | $0.00 | 2/12/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E17588 | | PA | $45.00 | $0.00 | 3/12/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E17588 | | PA | $120.00 | $0.00 | 3/12/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |

| Case | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E17588 | | PA | $120.00 | $0.00 | 4/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E17588 | | PA | $120.00 | $0.00 | 5/12/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E18262 | | PA | $1,495.00 | $1,196.00 | 3/17/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $61.95 | 3/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $99.00 | $79.20 | 3/17/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $45.00 | $45.00 | 3/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $61.95 | 4/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $61.95 | 5/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $61.95 | 6/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $99.00 | $79.20 | 6/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $61.95 | 7/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $61.95 | 8/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $58.85 | 9/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $45.00 | $42.75 | 9/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $58.85 | 10/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $61.95 | 11/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $61.95 | 12/17/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $99.00 | $79.20 | 12/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $0.00 | 1/17/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E18262 | | PA | $120.00 | $0.00 | 2/17/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E18680 | | PA | $120.00 | $103.21 | 9/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E18680 | | PA | $495.00 | $447.89 | 9/17/2017 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E18680 | | PA | $495.00 | $447.90 | 9/17/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E18680 | | PA | $120.00 | $114.06 | 10/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E18680 | | PA | $120.00 | $0.00 | 11/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E18680 | | PA | $120.00 | $0.00 | 12/17/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E18680 | | PA | $99.00 | $0.00 | 12/17/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $32.00 | $25.60 | 1/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $28.53 | $22.82 | 1/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $130.08 | $130.08 | 1/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $36.00 | $36.00 | 1/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $30.00 | $24.00 | 1/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $32.00 | $0.00 | 2/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $28.53 | $0.00 | 2/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $30.00 | $0.00 | 2/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $32.00 | $0.00 | 3/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $28.53 | $0.00 | 3/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $30.00 | $0.00 | 3/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $32.00 | $0.00 | 4/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $28.53 | $0.00 | 4/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $30.00 | $0.00 | 4/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $32.00 | $25.60 | 5/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $32.00 | $0.00 | 5/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $28.53 | $22.82 | 5/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $28.53 | $0.00 | 5/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $130.08 | $130.08 | 5/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $36.00 | $36.00 | 5/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $30.00 | $24.00 | 5/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $30.00 | $0.00 | 5/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $32.00 | $0.00 | 6/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $28.53 | $0.00 | 6/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $99.00 | $26.40 | 6/21/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $30.00 | $0.00 | 6/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $32.00 | $0.00 | 7/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $28.53 | $0.00 | 7/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E19090 | | PA | $30.00 | $0.00 | 7/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $32.00 | $0.00 | 8/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $32.00 | $0.00 | 8/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $28.53 | $0.00 | 8/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $28.53 | $0.00 | 8/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $30.00 | $0.00 | 8/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $30.00 | $0.00 | 8/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $45.00 | $45.00 | 9/21/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $120.00 | $114.06 | 9/21/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $120.00 | $0.00 | 9/21/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $120.00 | $114.06 | 10/21/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $45.00 | $45.00 | 11/1/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $45.00 | $0.00 | 11/1/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $120.00 | $114.06 | 11/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $120.00 | $0.00 | 11/1/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $1,594.00 | $1,275.20 | 11/1/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19090 | | PA | $1,594.00 | $0.00 | 11/1/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $32.00 | $25.60 | 1/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $28.53 | $22.82 | 1/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $130.08 | $130.08 | 1/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $36.00 | $36.00 | 1/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $30.00 | $24.00 | 1/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $32.00 | $25.60 | 2/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $28.53 | $20.76 | 2/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $130.08 | $130.08 | 2/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $36.00 | $36.00 | 2/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $30.00 | $24.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $32.00 | $25.60 | 3/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $36.00 | $2.72 | 3/29/2017 | A4360 | A4360 DISPSBL EXT URETHRAL CLAMP/COM | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $28.53 | $22.82 | 3/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $130.08 | $130.08 | 3/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $45.00 | $45.00 | 3/29/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $30.00 | $24.00 | 3/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $32.00 | $25.60 | 4/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $28.53 | $20.76 | 4/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $130.08 | $130.08 | 4/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $36.00 | $36.00 | 4/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $30.00 | $24.00 | 4/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $32.00 | $25.60 | 5/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $28.53 | $20.76 | 5/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $130.08 | $130.08 | 5/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $36.00 | $36.00 | 5/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19198 | | PA | $30.00 | $24.00 | 5/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19206 | | PA | $32.00 | $0.00 | 4/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19206 | | PA | $28.53 | $0.00 | 4/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19206 | | PA | $30.00 | $0.00 | 4/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19206 | | PA | $120.00 | $114.06 | 10/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19206 | | PA | $120.00 | $0.00 | 10/14/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19206 | | PA | $120.00 | $117.48 | 4/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19206 | | PA | $120.00 | $0.00 | 4/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19206 | | PA | $120.00 | $0.00 | 4/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19206 | | PA | $120.00 | $117.48 | 10/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19206 | | PA | $120.00 | $0.00 | 10/14/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19429 | | PA | $99.04 | $99.04 | 11/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $99.00 | $79.20 | 11/14/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E19429 | | PA | $240.00 | $60.09 | 11/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $2,495.00 | $1,996.00 | 11/14/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $240.00 | $60.09 | 12/14/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $99.00 | $79.20 | 12/14/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $240.00 | $61.95 | 1/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $240.00 | $61.95 | 2/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $240.00 | $0.00 | 3/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $45.00 | $45.00 | 3/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $240.00 | $0.00 | 4/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $240.00 | $0.00 | 5/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $99.00 | $0.00 | 6/14/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $240.00 | $0.00 | 6/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-E19429 | | PA | $240.00 | $0.00 | 7/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY INSURANCE CORPORATION |
| 390-E19534 | | PA | $45.00 | $44.05 | 1/11/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $115.00 | 1/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $1,594.00 | $1,248.34 | 1/11/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $117.48 | 2/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $0.00 | 2/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $117.48 | 3/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $0.00 | 3/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $117.48 | 4/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $0.00 | 4/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $117.48 | 5/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $0.00 | 5/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $117.48 | 6/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $0.00 | 6/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $99.00 | $33.00 | 6/11/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $99.00 | $0.00 | 6/11/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $117.48 | 7/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $117.48 | 8/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $45.00 | $45.00 | 9/11/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $117.48 | 9/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $117.48 | 10/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19534 | | PA | $120.00 | $117.48 | 11/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $114.06 | 8/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $0.00 | 8/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $0.00 | 8/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $495.00 | $495.00 | 8/11/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $1,495.00 | $1,196.00 | 8/11/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $1,495.00 | $0.00 | 8/11/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $1,495.00 | $0.00 | 8/11/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $45.00 | $45.00 | 9/11/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $114.06 | 9/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $0.00 | 9/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $114.06 | 10/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $114.06 | 11/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $114.06 | 12/11/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $99.00 | $79.20 | 12/11/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $114.06 | 1/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $117.48 | 2/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $0.00 | 2/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $117.48 | 3/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $0.00 | 3/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $117.48 | 4/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $0.00 | 4/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| ID | | | Billed | Paid | Date | Code | Description | Qty | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 390-E19897 | | PA | $120.00 | $117.48 | 5/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $117.48 | 6/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $99.00 | $33.00 | 6/11/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $0.00 | 8/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $45.00 | $45.00 | 9/11/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E19897 | | PA | $120.00 | $117.48 | 9/11/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21093 | | PA | $120.00 | $117.48 | 12/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21093 | | PA | $99.00 | $26.40 | 12/6/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21093 | | PA | $120.00 | $120.00 | 5/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21093 | | PA | $120.00 | $120.00 | 6/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21103 | | PA | $995.00 | $0.00 | 12/13/2018 | L0648 | L0648 LSO SAGITTAL CONTROL RIGD ANT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21103 | | PA | $995.00 | $736.79 | 12/13/2018 | L0648 | L0648 LSO SAGITTAL CONTROL RIGD ANT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $45.00 | $36.05 | 8/24/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $45.00 | $0.00 | 8/24/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $94.12 | 8/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $0.00 | 8/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $1,594.00 | $1,277.03 | 8/24/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $1,594.00 | $0.00 | 8/24/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $45.00 | $45.00 | 9/24/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $117.48 | 9/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $0.00 | 10/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $117.48 | 10/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $117.48 | 11/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $117.48 | 12/24/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $99.00 | $33.00 | 12/24/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $0.00 | 1/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $0.00 | 1/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $117.48 | 1/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $120.00 | 2/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $45.00 | $45.00 | 3/24/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $120.00 | 3/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $120.00 | 4/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $120.00 | 5/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $120.00 | 6/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $99.00 | $26.40 | 6/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21111 | | PA | $120.00 | $120.00 | 7/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $45.00 | $42.06 | 12/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $106.61 | 12/12/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $1,594.00 | $1,191.87 | 12/12/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $495.00 | $462.66 | 12/15/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 1/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 2/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $0.00 | 2/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 3/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $0.00 | 3/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 4/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $0.00 | 4/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 5/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $0.00 | 5/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 6/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $0.00 | 6/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $99.00 | $33.00 | 6/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $99.00 | $0.00 | 6/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 7/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 8/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E21125 | | PA | $45.00 | $45.00 | 9/12/2018 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 9/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 10/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $0.00 | 10/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 11/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $0.00 | 11/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $117.48 | 12/12/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $99.00 | $33.00 | 12/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $120.00 | 1/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $120.00 | 2/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $45.00 | $45.00 | 3/12/2019 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $120.00 | 3/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $120.00 | $120.00 | 4/12/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $99.04 | $96.26 | 5/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $240.00 | $233.26 | 5/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $2,594.00 | $2,016.91 | 5/6/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $240.00 | $240.00 | 6/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $99.00 | $26.40 | 6/6/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21125 | | PA | $240.00 | $240.00 | 7/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21237 | | PA | $120.00 | $117.48 | 12/25/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21237 | | PA | $99.00 | $33.00 | 12/25/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21322 | | PA | $495.00 | $396.00 | 8/2/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21322 | | PA | $995.00 | $796.00 | 8/2/2018 | L0648 | L0648 LSO SAGITTAL CONTROL RIGD ANT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21322 | | PA | $45.00 | $0.00 | 9/2/2018 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21322 | | PA | $45.00 | $45.00 | 9/2/2018 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21322 | | PA | $120.00 | $0.00 | 9/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21322 | | PA | $120.00 | $117.48 | 9/2/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $45.00 | $36.05 | 8/6/2018 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $45.00 | $0.00 | 8/6/2018 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $94.12 | 8/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $0.00 | 8/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $495.00 | $495.00 | 8/6/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $495.00 | $0.00 | 8/6/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $1,594.00 | $1,277.03 | 8/6/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $1,495.00 | $0.00 | 8/6/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $99.00 | $0.00 | 8/6/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $45.00 | $45.00 | 9/6/2018 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $117.48 | 9/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $117.48 | 10/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $0.00 | 10/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $117.48 | 11/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $0.00 | 11/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $0.00 | 12/6/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $117.48 | 1/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $0.00 | 1/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $120.00 | 2/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $0.00 | 2/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $45.00 | $45.00 | 3/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $45.00 | $0.00 | 3/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $120.00 | 3/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $0.00 | 3/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $0.00 | 4/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21340 | | PA | $120.00 | $120.00 | 7/6/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $45.00 | $45.00 | 4/18/2018 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $117.48 | 4/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E21502 | | PA | $120.00 | $0.00 | 4/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $1,594.00 | $1,196.00 | 4/18/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $695.00 | $556.00 | 5/3/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $117.48 | 5/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $0.00 | 5/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $117.48 | 6/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $0.00 | 6/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $99.00 | $33.00 | 6/18/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $99.00 | $0.00 | 6/18/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $117.48 | 7/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $117.48 | 8/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $45.00 | $45.00 | 9/18/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $117.48 | 9/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $117.48 | 10/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $117.48 | 11/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $117.48 | 12/18/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $99.00 | $33.00 | 12/18/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $120.00 | 2/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $45.00 | $45.00 | 3/18/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $120.00 | 3/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E21502 | | PA | $120.00 | $120.00 | 5/18/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E22542 | | PA | $495.00 | $495.00 | 9/30/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $0.00 | 10/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $60.09 | 11/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $99.00 | $79.20 | 12/30/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $60.09 | 12/30/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $61.95 | 1/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $61.95 | 2/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $61.95 | 3/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $45.00 | $45.00 | 4/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $61.95 | 4/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $61.95 | 5/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $61.95 | 6/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $99.00 | $79.20 | 6/30/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $61.95 | 7/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $61.95 | 8/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $45.00 | $0.00 | 9/30/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $58.85 | 9/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $61.95 | 10/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $61.95 | 11/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $99.00 | $79.20 | 12/30/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $61.95 | 12/30/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $64.80 | 1/30/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E22542 | | PA | $120.00 | $0.00 | 2/28/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E23777 | | PA | $1,495.00 | $1,196.00 | 11/13/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E23777 | | PA | $99.00 | $79.20 | 11/13/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E23777 | | PA | $120.00 | $60.09 | 11/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E23777 | | PA | $45.00 | $45.00 | 11/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E23777 | | PA | $99.00 | $79.20 | 12/13/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E23777 | | PA | $120.00 | $60.09 | 12/13/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E23777 | | PA | $120.00 | $61.95 | 1/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E23777 | | PA | $120.00 | $61.95 | 2/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E23777 | | PA | $120.00 | $0.00 | 3/13/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E23777 | | PA | $45.00 | $45.00 | 3/13/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $495.00 | $495.00 | 11/4/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E25257 | | PA | $120.00 | $0.00 | 12/4/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $99.00 | $79.20 | 12/4/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $61.95 | 1/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $61.95 | 2/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $0.00 | 3/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $45.00 | $45.00 | 3/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $61.95 | 4/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $61.95 | 5/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $99.00 | $79.20 | 6/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $61.95 | 6/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $61.95 | 7/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $61.95 | 8/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $58.85 | 9/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $45.00 | $0.00 | 9/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $58.85 | 10/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $61.95 | 11/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $99.00 | $79.20 | 12/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $61.95 | 12/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $64.80 | 1/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25257 | | PA | $120.00 | $64.80 | 2/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25435 | | PA | $2,495.00 | $1,996.00 | 2/18/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25435 | | PA | $99.04 | $99.04 | 2/18/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25435 | | PA | $99.00 | $79.20 | 2/18/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25435 | | PA | $240.00 | $61.95 | 2/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25435 | | PA | $99.04 | $99.04 | 3/18/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25435 | | PA | $240.00 | $0.00 | 3/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25435 | | PA | $240.00 | $61.95 | 4/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25435 | | PA | $240.00 | $61.95 | 5/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25435 | | PA | $99.00 | $79.20 | 6/18/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25435 | | PA | $240.00 | $123.90 | 6/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25435 | | PA | $240.00 | $123.90 | 7/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25435 | | PA | $240.00 | $123.90 | 8/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E25563 | | PA | $240.00 | $60.09 | 10/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $99.04 | $99.04 | 10/8/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $2,495.00 | $1,996.00 | 10/8/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $99.00 | $79.20 | 10/8/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $60.09 | 11/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $60.09 | 12/8/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $99.00 | $79.20 | 12/8/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $61.95 | 1/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $61.95 | 2/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $45.00 | $45.00 | 3/8/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $0.00 | 3/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $61.95 | 4/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $61.95 | 5/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $123.90 | 6/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $99.00 | $79.20 | 6/8/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $123.90 | 7/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $123.90 | 8/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $117.71 | 9/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $99.04 | $94.09 | 9/8/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $117.71 | 10/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $61.95 | 11/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $240.00 | $61.95 | 12/8/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25563 | | PA | $99.00 | $79.20 | 12/8/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| 390-E25563 | | PA | $240.00 | $0.00 | 1/8/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 390-E25563 | | PA | $240.00 | $0.00 | 2/8/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E25777 | | PA | $495.00 | $495.00 | 6/5/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E25777 | | PA | $120.00 | $0.00 | 7/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E25777 | | PA | $120.00 | $0.00 | 8/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E25777 | | PA | $120.00 | $0.00 | 9/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E25777 | | PA | $45.00 | $0.00 | 9/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E25777 | | PA | $120.00 | $0.00 | 10/5/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E26316 | | PA | $495.00 | $495.00 | 11/20/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E26316 | | PA | $120.00 | $0.00 | 12/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E26316 | | PA | $99.00 | $79.20 | 12/20/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E26316 | | PA | $120.00 | $61.95 | 1/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26316 | | PA | $120.00 | $61.95 | 2/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26316 | | PA | $45.00 | $45.00 | 3/20/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E26316 | | PA | $120.00 | $0.00 | 3/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $120.00 | $61.95 | 3/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $45.00 | $45.00 | 3/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $120.00 | $61.95 | 4/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $120.00 | $61.95 | 5/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $99.00 | $79.20 | 6/14/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $120.00 | $61.95 | 6/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $120.00 | $61.95 | 7/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $120.00 | $61.95 | 8/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $120.00 | $58.85 | 9/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $45.00 | $42.75 | 9/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $120.00 | $58.85 | 10/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $120.00 | $61.95 | 11/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $120.00 | $61.95 | 12/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $99.00 | $79.20 | 12/14/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E26782 | | PA | $120.00 | $64.80 | 1/14/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E27186 | | PA | $495.00 | $495.00 | 10/24/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $60.09 | 11/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $99.00 | $79.20 | 12/24/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $60.09 | 12/24/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $61.95 | 1/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $61.95 | 2/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $45.00 | $45.00 | 3/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $0.00 | 3/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $61.95 | 4/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $61.95 | 5/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $99.00 | $79.20 | 6/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $61.95 | 6/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $61.95 | 7/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $61.95 | 8/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $58.85 | 9/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $45.00 | $0.00 | 9/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $58.85 | 10/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $61.95 | 11/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $61.95 | 12/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $99.00 | $79.20 | 12/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E27186 | | PA | $120.00 | $64.80 | 1/24/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E27323 | | PA | $45.00 | $45.00 | 11/20/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $99.00 | $79.20 | 11/20/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $1,495.00 | $1,196.00 | 11/20/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $120.00 | $60.09 | 11/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-E27323 | | PA | $120.00 | $60.09 | 12/20/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $99.00 | $79.20 | 12/20/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $120.00 | $61.95 | 1/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $120.00 | $61.95 | 2/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $45.00 | $45.00 | 3/20/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $120.00 | $0.00 | 3/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $120.00 | $61.95 | 4/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $120.00 | $61.95 | 5/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $99.00 | $79.20 | 6/20/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $120.00 | $61.95 | 6/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $120.00 | $0.00 | 7/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $120.00 | $0.00 | 8/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $45.00 | $0.00 | 9/20/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $120.00 | $0.00 | 9/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E27323 | | PA | $120.00 | $0.00 | 10/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E27683 | | PA | $495.00 | $495.00 | 11/11/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E27683 | | PA | $120.00 | $0.00 | 12/11/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E27683 | | PA | $99.00 | $79.20 | 12/11/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E27683 | | PA | $120.00 | $61.95 | 1/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E27683 | | PA | $120.00 | $61.95 | 2/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E27683 | | PA | $120.00 | $0.00 | 3/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E27683 | | PA | $45.00 | $45.00 | 3/11/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E27683 | | PA | $120.00 | $61.95 | 4/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E27683 | | PA | $120.00 | $61.95 | 5/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E28604 | | PA | $120.00 | $0.00 | 5/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E29470 | | PA | $32.00 | $0.00 | 1/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $28.53 | $0.00 | 1/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $30.00 | $0.00 | 1/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $32.00 | $0.00 | 2/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $28.53 | $0.00 | 2/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $30.00 | $0.00 | 2/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $32.00 | $0.00 | 3/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $28.53 | $0.00 | 3/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $30.00 | $0.00 | 3/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $32.00 | $25.60 | 4/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $28.53 | $22.82 | 4/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $130.00 | $130.08 | 4/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $36.00 | $36.00 | 4/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $30.00 | $24.00 | 4/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $32.00 | $25.60 | 5/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $28.53 | $22.82 | 5/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $130.08 | $130.08 | 5/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $36.00 | $36.00 | 5/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $30.00 | $24.00 | 5/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $32.00 | $25.60 | 6/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $28.53 | $22.82 | 6/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $130.08 | $130.08 | 6/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $36.00 | $36.00 | 6/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $99.00 | $79.20 | 6/7/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $30.00 | $24.00 | 6/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $32.00 | $0.00 | 7/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $28.53 | $0.00 | 7/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $30.00 | $0.00 | 7/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $32.00 | $0.00 | 8/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $32.00 | $0.00 | 8/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E29470 | | PA | $28.53 | $0.00 | 8/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $28.53 | $0.00 | 8/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $30.00 | $0.00 | 8/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $30.00 | $0.00 | 8/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $32.00 | $0.00 | 9/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $28.53 | $0.00 | 9/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $30.00 | $0.00 | 9/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $114.06 | 10/7/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $114.06 | 11/7/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $114.06 | 12/7/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $99.00 | $26.40 | 12/7/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 1/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 2/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $0.00 | 2/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 3/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 4/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $0.00 | 4/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 5/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $0.00 | 5/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 6/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $0.00 | 6/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $99.00 | $33.00 | 6/7/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $99.00 | $0.00 | 6/7/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 7/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 8/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $45.00 | $45.00 | 9/7/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 9/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $0.00 | 10/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 10/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 11/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $117.48 | 12/7/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $99.00 | $33.00 | 12/7/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $120.00 | 1/7/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $120.00 | 2/7/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $45.00 | $45.00 | 3/7/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $120.00 | 3/7/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $120.00 | 4/7/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $120.00 | 5/7/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $120.00 | 6/7/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $99.00 | $26.40 | 6/7/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E29470 | | PA | $120.00 | $120.00 | 8/7/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30010 | | PA | $495.00 | $495.00 | 3/11/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $120.00 | $61.95 | 4/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $120.00 | $61.95 | 5/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $99.00 | $79.20 | 6/11/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $120.00 | $61.95 | 6/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $120.00 | $61.95 | 7/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $120.00 | $61.95 | 8/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $120.00 | $58.85 | 9/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $45.00 | $42.75 | 9/11/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $120.00 | $58.85 | 10/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $120.00 | $61.95 | 11/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $120.00 | $61.95 | 12/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $99.00 | $79.20 | 12/11/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E30010 | | PA | $120.00 | $64.80 | 1/11/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E30010 | | PA | $120.00 | $64.80 | 2/11/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E30398 | | PA | $495.00 | $495.00 | 11/27/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $99.00 | $79.20 | 12/27/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $0.00 | 12/27/2019 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $61.95 | 1/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $61.95 | 2/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $45.00 | $45.00 | 3/27/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $0.00 | 3/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $61.95 | 4/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $61.95 | 5/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $99.00 | $79.20 | 6/27/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $0.00 | 6/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $61.95 | 7/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $61.95 | 8/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $58.85 | 9/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $45.00 | $0.00 | 9/27/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $58.85 | 10/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $61.95 | 11/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $61.95 | 12/27/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $99.00 | $79.20 | 12/27/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E30398 | | PA | $120.00 | $64.80 | 1/27/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E31613 | | PA | $99.00 | $79.20 | 3/16/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $45.00 | $45.00 | 3/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $1,495.00 | $1,196.00 | 3/16/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $120.00 | $61.95 | 3/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $120.00 | $61.95 | 4/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $120.00 | $61.95 | 5/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $99.00 | $79.20 | 6/16/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $120.00 | $61.95 | 6/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $120.00 | $61.95 | 7/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $120.00 | $61.95 | 8/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $45.00 | $42.75 | 9/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $120.00 | $58.85 | 9/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $120.00 | $58.85 | 10/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $120.00 | $61.95 | 11/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $99.00 | $79.20 | 12/16/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $120.00 | $61.95 | 12/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E31613 | | PA | $120.00 | $64.80 | 1/16/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $99.00 | $79.20 | 2/14/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $45.00 | $45.00 | 2/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $120.00 | $61.95 | 2/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $1,495.00 | $1,196.00 | 2/14/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $45.00 | $45.00 | 3/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $120.00 | $0.00 | 3/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $120.00 | $61.95 | 4/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $120.00 | $61.95 | 5/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $99.00 | $79.20 | 6/14/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $120.00 | $61.95 | 6/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $120.00 | $61.95 | 7/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $120.00 | $61.95 | 8/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $45.00 | $42.75 | 9/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $120.00 | $58.85 | 9/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $120.00 | $58.85 | 10/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $120.00 | $61.95 | 11/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E32174 | | PA | $120.00 | $61.95 | 12/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 390-E32174 | PA | $99.00 | $79.20 | 12/14/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E32174 | PA | $120.00 | $64.80 | 1/14/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E32520 | PA | $495.00 | $495.00 | 6/29/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32520 | PA | $120.00 | $0.00 | 7/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32520 | PA | $120.00 | $61.95 | 8/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32520 | PA | $120.00 | $58.85 | 9/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32520 | PA | $45.00 | $42.75 | 9/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32520 | PA | $120.00 | $58.85 | 10/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32520 | PA | $120.00 | $0.00 | 11/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32520 | PA | $99.00 | $0.00 | 12/29/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32520 | PA | $120.00 | $0.00 | 12/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32520 | PA | $120.00 | $0.00 | 1/29/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32520 | PA | $120.00 | $0.00 | 2/28/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $1,495.00 | $1,196.00 | 6/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $99.00 | $79.20 | 6/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $45.00 | $45.00 | 6/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $120.00 | $61.95 | 6/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $120.00 | $61.95 | 7/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $120.00 | $61.95 | 8/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $45.00 | $42.75 | 9/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $120.00 | $58.85 | 9/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $120.00 | $58.85 | 10/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $120.00 | $61.95 | 11/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $99.00 | $0.00 | 12/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $120.00 | $0.00 | 12/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $120.00 | $0.00 | 1/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E32997 | PA | $120.00 | $0.00 | 2/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E33543 | PA | $495.00 | $495.00 | 1/23/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $61.95 | 2/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $0.00 | 3/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $45.00 | $45.00 | 3/23/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $61.95 | 4/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $61.95 | 5/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $99.00 | $79.20 | 6/23/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $61.95 | 6/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $61.95 | 7/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $61.95 | 8/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $58.85 | 9/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $45.00 | $0.00 | 9/23/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $58.85 | 10/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $61.95 | 11/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $61.95 | 12/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $99.00 | $79.20 | 12/23/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E33543 | PA | $120.00 | $64.80 | 1/23/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33759 | PA | $2,495.00 | $1,996.00 | 4/20/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E33759 | PA | $240.00 | $61.95 | 4/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33759 | PA | $99.00 | $79.20 | 4/20/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E33759 | PA | $99.04 | $99.04 | 4/20/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LM INSURANCE CORPORATION |
| 390-E33759 | PA | $240.00 | $61.95 | 5/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E33759 | PA | $99.00 | $79.20 | 6/20/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E33759 | PA | $240.00 | $123.90 | 6/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E33759 | PA | $240.00 | $123.90 | 7/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E33759 | PA | $240.00 | $123.90 | 8/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E33811 | PA | $495.00 | $495.00 | 8/21/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E33811 | PA | $120.00 | $58.85 | 9/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E33811 | | PA | $45.00 | $42.75 | 9/21/2020 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E33811 | | PA | $120.00 | $58.85 | 10/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E33811 | | PA | $120.00 | $61.95 | 11/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E33811 | | PA | $120.00 | $61.95 | 12/21/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E33811 | | PA | $99.00 | $79.20 | 12/21/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E33811 | | PA | $120.00 | $64.80 | 1/21/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E34369 | | PA | $99.00 | $0.00 | 3/24/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $1,495.00 | $0.00 | 3/24/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $45.00 | $0.00 | 3/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $120.00 | $0.00 | 3/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $120.00 | $61.95 | 4/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $120.00 | $61.95 | 5/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $99.00 | $79.20 | 6/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $120.00 | $61.95 | 6/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $120.00 | $61.95 | 7/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $120.00 | $61.95 | 8/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $120.00 | $58.85 | 9/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $45.00 | $42.75 | 9/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $120.00 | $58.85 | 10/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $120.00 | $61.95 | 11/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $120.00 | $61.95 | 12/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $99.00 | $79.20 | 12/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34369 | | PA | $120.00 | $64.80 | 1/24/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $2,495.00 | $1,996.00 | 1/16/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $240.00 | $61.95 | 1/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $99.04 | $99.04 | 1/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $99.00 | $79.20 | 1/16/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $240.00 | $61.95 | 2/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $240.00 | $0.00 | 3/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $45.00 | $45.00 | 3/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $240.00 | $61.95 | 4/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $240.00 | $61.95 | 5/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $99.00 | $79.20 | 6/16/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $240.00 | $123.90 | 6/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $240.00 | $0.00 | 7/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $240.00 | $0.00 | 8/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $240.00 | $0.00 | 9/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $99.04 | $0.00 | 9/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34495 | | PA | $240.00 | $0.00 | 10/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E34498 | | PA | $1,495.00 | $1,196.00 | 4/22/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $45.00 | $45.00 | 4/22/2020 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $99.00 | $79.20 | 4/22/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $120.00 | $61.95 | 4/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $120.00 | $61.95 | 5/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $120.00 | $61.95 | 6/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $120.00 | $61.95 | 7/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $120.00 | $0.00 | 8/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $120.00 | $0.00 | 9/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $45.00 | $0.00 | 9/22/2020 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $120.00 | $0.00 | 10/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $120.00 | $0.00 | 11/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $99.00 | $0.00 | 12/22/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E34498 | | PA | $120.00 | $0.00 | 12/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E35968 | | PA | $1,495.00 | $1,196.00 | 4/20/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $45.00 | $45.00 | 4/20/2020 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E35968 | | PA | $99.00 | $79.20 | 4/20/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $120.00 | $61.95 | 4/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $120.00 | $61.95 | 5/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $99.00 | $79.20 | 6/20/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $120.00 | $61.95 | 6/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $120.00 | $61.95 | 7/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $120.00 | $61.95 | 8/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $45.00 | $42.75 | 9/20/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $120.00 | $58.85 | 9/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $120.00 | $58.85 | 10/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $120.00 | $61.95 | 11/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $99.00 | $79.20 | 12/20/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $120.00 | $61.95 | 12/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E35968 | | PA | $120.00 | $64.80 | 1/20/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E36020 | | PA | $120.00 | $0.00 | 12/1/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E36020 | | PA | $1,495.00 | $0.00 | 12/1/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E37533 | | PA | $495.00 | $495.00 | 4/23/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37533 | | PA | $120.00 | $0.00 | 5/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37533 | | PA | $120.00 | $61.95 | 6/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37533 | | PA | $99.00 | $79.20 | 6/23/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37533 | | PA | $120.00 | $61.95 | 7/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37533 | | PA | $120.00 | $61.95 | 8/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37533 | | PA | $45.00 | $42.75 | 9/23/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37533 | | PA | $120.00 | $58.85 | 9/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37533 | | PA | $120.00 | $58.85 | 10/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37860 | | PA | $495.00 | $495.00 | 4/15/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $120.00 | $0.00 | 5/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $99.00 | $79.20 | 6/15/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $120.00 | $61.95 | 6/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $120.00 | $61.95 | 7/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $120.00 | $58.85 | 8/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $120.00 | $58.85 | 9/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $45.00 | $42.75 | 9/15/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $120.00 | $58.85 | 10/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $120.00 | $61.95 | 11/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $99.00 | $79.20 | 12/15/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $120.00 | $61.95 | 12/15/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37860 | | PA | $120.00 | $64.80 | 1/15/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E37980 | | PA | $99.04 | $99.04 | 6/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $240.00 | $123.90 | 6/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $99.00 | $79.20 | 6/4/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $2,495.00 | $1,996.00 | 6/4/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $240.00 | $123.90 | 7/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $240.00 | $123.90 | 8/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $240.00 | $117.71 | 9/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $99.04 | $94.09 | 9/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $240.00 | $117.71 | 10/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $240.00 | $61.95 | 11/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $240.00 | $61.95 | 12/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $99.00 | $79.20 | 12/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $240.00 | $64.80 | 1/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E37980 | | PA | $240.00 | $64.80 | 2/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E38069 | | PA | $495.00 | $495.00 | 4/23/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38069 | | PA | $120.00 | $0.00 | 5/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38069 | | PA | $99.00 | $79.20 | 6/23/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 390-E38069 | | PA | $120.00 | $61.95 | 6/23/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38069 | | PA | $120.00 | $61.95 | 7/23/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38069 | | PA | $120.00 | $61.95 | 8/23/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38069 | | PA | $45.00 | $42.75 | 9/23/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38069 | | PA | $120.00 | $58.85 | 9/23/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38069 | | PA | $120.00 | $58.85 | 10/23/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38069 | | PA | $120.00 | $61.95 | 11/23/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38069 | | PA | $99.00 | $79.20 | 12/23/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38069 | | PA | $120.00 | $61.95 | 12/23/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38069 | | PA | $120.00 | $64.80 | 1/23/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E38237 | | PA | $495.00 | $495.00 | 3/25/2020 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $120.00 | $61.95 | 4/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $120.00 | $61.95 | 5/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $99.00 | $79.20 | 6/25/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $120.00 | $61.95 | 6/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $120.00 | $61.95 | 7/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $120.00 | $61.95 | 8/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $45.00 | $42.75 | 9/25/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $120.00 | $58.85 | 9/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $120.00 | $58.85 | 10/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $120.00 | $61.95 | 11/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $120.00 | $61.95 | 12/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $99.00 | $79.20 | 12/25/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E38237 | | PA | $120.00 | $64.80 | 1/25/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E38300 | | PA | $495.00 | $495.00 | 3/3/2020 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $120.00 | $61.95 | 4/3/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $120.00 | $61.95 | 5/3/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $120.00 | $61.95 | 6/3/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $99.00 | $79.20 | 6/3/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $120.00 | $61.95 | 7/3/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $120.00 | $61.95 | 8/3/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $45.00 | $42.75 | 9/3/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $120.00 | $58.85 | 9/3/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $120.00 | $58.85 | 10/3/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $120.00 | $61.95 | 11/3/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $99.00 | $79.20 | 12/3/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $120.00 | $61.95 | 12/3/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $120.00 | $64.80 | 1/3/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38300 | | PA | $120.00 | $64.80 | 2/3/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E38722 | | PA | $495.00 | $495.00 | 4/1/2020 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38722 | | PA | $695.00 | $695.00 | 4/1/2020 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E38722 | | PA | $360.00 | $0.00 | 4/10/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 6 | LIBERTY INSURANCE CORPORATION |
| 390-E39318 | | PA | $45.00 | $0.00 | 10/16/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E39318 | | PA | $495.00 | $0.00 | 10/16/2020 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E39318 | | PA | $1,495.00 | $0.00 | 10/16/2020 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E39318 | | PA | $99.00 | $0.00 | 10/16/2020 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E39318 | | PA | $120.00 | $0.00 | 10/16/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E39318 | | PA | $120.00 | $0.00 | 11/16/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E39318 | | PA | $120.00 | $0.00 | 12/16/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E39318 | | PA | $99.00 | $0.00 | 12/16/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E40223 | | PA | $45.00 | $45.00 | 7/24/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E40223 | | PA | $99.00 | $79.20 | 7/24/2020 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E40223 | | PA | $120.00 | $61.95 | 7/24/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E40223 | | PA | $1,495.00 | $1,196.00 | 7/24/2020 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E40223 | | PA | $120.00 | $61.95 | 8/24/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E40223 | | PA | $120.00 | $58.85 | 9/24/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E40223 | | PA | $45.00 | $42.75 | 9/24/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E40223 | | PA | $120.00 | $58.85 | 10/24/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E40223 | | PA | $120.00 | $61.95 | 11/24/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E40223 | | PA | $120.00 | $61.95 | 12/24/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E40223 | | PA | $99.00 | $79.20 | 12/24/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E40223 | | PA | $120.00 | $64.80 | 1/24/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E41418 | | PA | $1,495.00 | $1,136.20 | 9/16/2020 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E41418 | | PA | $120.00 | $58.85 | 9/16/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E41418 | | PA | $99.00 | $75.24 | 9/16/2020 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E41418 | | PA | $45.00 | $42.75 | 9/16/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E41418 | | PA | $120.00 | $58.85 | 10/16/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E41418 | | PA | $120.00 | $61.95 | 11/16/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E41418 | | PA | $120.00 | $61.95 | 12/16/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E41418 | | PA | $120.00 | $64.80 | 1/16/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E41898 | | PA | $45.00 | $42.75 | 8/25/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E41898 | | PA | $99.00 | $75.24 | 8/25/2020 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E41898 | | PA | $1,495.00 | $1,136.20 | 8/25/2020 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E41898 | | PA | $120.00 | $58.85 | 8/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E41898 | | PA | $120.00 | $58.85 | 9/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E41898 | | PA | $45.00 | $42.75 | 9/25/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E41898 | | PA | $120.00 | $58.85 | 10/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E41898 | | PA | $120.00 | $61.95 | 11/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E41898 | | PA | $99.00 | $79.20 | 12/25/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E41898 | | PA | $120.00 | $61.95 | 12/25/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E41898 | | PA | $120.00 | $64.80 | 1/25/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E41950 | | PA | $495.00 | $495.00 | 7/31/2020 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E41950 | | PA | $120.00 | $61.95 | 8/31/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E41950 | | PA | $120.00 | $58.85 | 9/30/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E41950 | | PA | $45.00 | $42.75 | 9/30/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E41950 | | PA | $120.00 | $58.85 | 10/31/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E41950 | | PA | $120.00 | $61.95 | 11/30/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E41950 | | PA | $120.00 | $61.95 | 12/31/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E41950 | | PA | $99.00 | $79.20 | 12/31/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E41950 | | PA | $120.00 | $64.80 | 1/31/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E41950 | | PA | $120.00 | $0.00 | 2/28/2021 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E42261 | | PA | $99.00 | $79.20 | 6/17/2020 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42261 | | PA | $1,495.00 | $1,196.00 | 6/17/2020 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42261 | | PA | $120.00 | $61.95 | 6/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42261 | | PA | $45.00 | $45.00 | 6/17/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42261 | | PA | $120.00 | $61.95 | 7/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42261 | | PA | $120.00 | $61.95 | 8/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42261 | | PA | $120.00 | $58.85 | 9/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42261 | | PA | $45.00 | $42.75 | 9/17/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42261 | | PA | $120.00 | $58.85 | 10/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42261 | | PA | $120.00 | $0.00 | 11/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42261 | | PA | $99.00 | $0.00 | 12/17/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42261 | | PA | $120.00 | $0.00 | 12/17/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42852 | | PA | $495.00 | $495.00 | 5/22/2020 | E0730 | E0730  TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42852 | | PA | $120.00 | $61.95 | 6/22/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42852 | | PA | $120.00 | $61.95 | 7/22/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42852 | | PA | $120.00 | $61.95 | 8/22/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42852 | | PA | $45.00 | $42.75 | 9/22/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42852 | | PA | $120.00 | $58.85 | 9/22/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42852 | | PA | $120.00 | $58.85 | 10/22/2020 | A4595 | A4595  ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E42852 | | PA | $120.00 | $61.95 | 11/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42852 | | PA | $120.00 | $61.95 | 12/22/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42852 | | PA | $99.00 | $79.20 | 12/22/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E42852 | | PA | $120.00 | $64.80 | 1/22/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44055 | | PA | $120.00 | $58.85 | 9/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44055 | | PA | $45.00 | $42.75 | 9/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44055 | | PA | $1,495.00 | $1,136.20 | 9/24/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44055 | | PA | $99.00 | $75.24 | 9/24/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44055 | | PA | $120.00 | $58.85 | 10/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44055 | | PA | $120.00 | $61.95 | 11/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44055 | | PA | $120.00 | $61.95 | 12/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44055 | | PA | $99.00 | $79.20 | 12/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44055 | | PA | $120.00 | $64.80 | 1/24/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44138 | | PA | $495.00 | $495.00 | 12/7/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E44138 | | PA | $120.00 | $64.80 | 1/7/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E44138 | | PA | $120.00 | $64.80 | 2/7/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E44417 | | PA | $45.00 | $0.00 | 9/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44417 | | PA | $1,495.00 | $0.00 | 9/24/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44417 | | PA | $120.00 | $0.00 | 9/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44417 | | PA | $99.00 | $0.00 | 9/24/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44417 | | PA | $120.00 | $0.00 | 10/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44417 | | PA | $120.00 | $61.95 | 11/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44417 | | PA | $120.00 | $61.95 | 12/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44417 | | PA | $99.00 | $79.20 | 12/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44417 | | PA | $120.00 | $64.80 | 1/24/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E44417 | | PA | $120.00 | $0.00 | 2/24/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E45399 | | PA | $1,495.00 | $1,196.00 | 7/24/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E45399 | | PA | $120.00 | $61.95 | 7/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45399 | | PA | $99.00 | $79.20 | 7/24/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E45399 | | PA | $45.00 | $45.00 | 7/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E45399 | | PA | $120.00 | $61.95 | 8/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45399 | | PA | $45.00 | $42.75 | 9/24/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E45399 | | PA | $120.00 | $58.85 | 9/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45399 | | PA | $120.00 | $58.85 | 10/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45399 | | PA | $120.00 | $61.95 | 11/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45399 | | PA | $99.00 | $79.20 | 12/24/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E45399 | | PA | $120.00 | $61.95 | 12/24/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45399 | | PA | $120.00 | $64.80 | 1/24/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $1,495.00 | $1,196.00 | 8/11/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $120.00 | $61.95 | 8/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $99.00 | $79.20 | 8/11/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $45.00 | $45.00 | 8/11/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $45.00 | $42.75 | 9/11/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $120.00 | $58.85 | 9/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $120.00 | $58.85 | 10/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $120.00 | $61.95 | 11/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $120.00 | $61.95 | 12/11/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $99.00 | $79.20 | 12/11/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $120.00 | $64.80 | 1/11/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45469 | | PA | $120.00 | $64.80 | 2/11/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E45663 | | PA | $495.00 | $470.25 | 8/28/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E45663 | | PA | $45.00 | $42.75 | 9/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E45663 | | PA | $120.00 | $58.85 | 9/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E45663 | | PA | $120.00 | $58.85 | 10/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E45663 | | PA | $120.00 | $61.95 | 11/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E45663 | | PA | $120.00 | $61.95 | 12/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E45663 | | PA | $99.00 | $79.20 | 12/28/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E45663 | | PA | $120.00 | $64.80 | 1/28/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E45945 | | PA | $99.00 | $79.20 | 8/18/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E45945 | | PA | $45.00 | $45.00 | 8/18/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E45945 | | PA | $495.00 | $495.00 | 8/18/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-E45945 | | PA | $1,495.00 | $1,196.00 | 8/18/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E45945 | | PA | $120.00 | $61.95 | 8/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45945 | | PA | $120.00 | $58.85 | 9/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45945 | | PA | $45.00 | $42.75 | 9/18/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E45945 | | PA | $120.00 | $58.85 | 10/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45945 | | PA | $120.00 | $61.95 | 11/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45945 | | PA | $120.00 | $61.95 | 12/18/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45945 | | PA | $99.00 | $79.20 | 12/18/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E45945 | | PA | $120.00 | $64.80 | 1/18/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45987 | | PA | $495.00 | $470.25 | 6/23/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E45987 | | PA | $120.00 | $61.95 | 11/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45987 | | PA | $99.00 | $79.20 | 12/23/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E45987 | | PA | $120.00 | $61.95 | 12/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E45987 | | PA | $120.00 | $64.80 | 1/23/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E46005 | | PA | $2,495.00 | $1,996.00 | 7/29/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46005 | | PA | $99.04 | $99.04 | 7/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46005 | | PA | $99.00 | $79.20 | 7/29/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46005 | | PA | $240.00 | $123.90 | 7/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46005 | | PA | $240.00 | $123.90 | 8/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46005 | | PA | $240.00 | $117.71 | 9/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46005 | | PA | $99.04 | $94.09 | 9/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46005 | | PA | $240.00 | $117.71 | 10/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46005 | | PA | $240.00 | $61.95 | 11/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46005 | | PA | $99.00 | $79.20 | 12/29/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46005 | | PA | $240.00 | $61.95 | 12/29/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46005 | | PA | $240.00 | $64.80 | 1/29/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46249 | | PA | $495.00 | $470.25 | 10/20/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E46249 | | PA | $120.00 | $61.95 | 11/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E46249 | | PA | $120.00 | $61.95 | 12/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E46249 | | PA | $99.00 | $79.20 | 12/20/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E46249 | | PA | $120.00 | $64.80 | 1/20/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E46292 | | PA | $495.00 | $495.00 | 11/25/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46292 | | PA | $120.00 | $0.00 | 12/25/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46292 | | PA | $99.00 | $79.20 | 12/25/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46292 | | PA | $120.00 | $64.80 | 1/25/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46292 | | PA | $120.00 | $64.80 | 2/25/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46492 | | PA | $495.00 | $495.00 | 7/10/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E46492 | | PA | $120.00 | $61.95 | 8/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E46492 | | PA | $120.00 | $58.85 | 9/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E46492 | | PA | $45.00 | $42.75 | 9/10/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E46492 | | PA | $120.00 | $58.85 | 10/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E46492 | | PA | $120.00 | $61.95 | 11/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E46492 | | PA | $99.00 | $79.20 | 12/10/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E46492 | | PA | $120.00 | $61.95 | 12/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E46492 | | PA | $120.00 | $64.80 | 1/10/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E46492 | | PA | $120.00 | $64.80 | 2/10/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E46692 | | PA | $45.00 | $45.00 | 12/1/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $36.00 | $36.00 | 12/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $130.08 | $130.08 | 12/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| 390-E46692 | | PA | $1,495.00 | $1,196.00 | 12/1/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 390-E46692 | | PA | $99.00 | $79.20 | 12/1/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $30.00 | $0.00 | 12/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $32.00 | $25.60 | 1/1/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $130.08 | $130.08 | 1/1/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $36.00 | $36.00 | 1/1/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $28.53 | $23.61 | 1/1/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $30.00 | $0.00 | 1/1/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $32.00 | $25.60 | 2/1/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $28.53 | $23.61 | 2/1/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $130.08 | $130.08 | 2/1/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $36.00 | $36.00 | 2/1/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46692 | | PA | $30.00 | $0.00 | 2/1/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E46867 | | PA | $99.00 | $79.20 | 8/6/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46867 | | PA | $120.00 | $61.95 | 8/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46867 | | PA | $1,495.00 | $1,196.00 | 8/6/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46867 | | PA | $45.00 | $45.00 | 8/6/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46867 | | PA | $45.00 | $42.75 | 9/6/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46867 | | PA | $120.00 | $58.85 | 9/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46867 | | PA | $120.00 | $58.85 | 10/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46867 | | PA | $120.00 | $61.95 | 11/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46867 | | PA | $120.00 | $61.95 | 12/6/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46867 | | PA | $99.00 | $79.20 | 12/6/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46867 | | PA | $120.00 | $64.80 | 1/6/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E46867 | | PA | $120.00 | $64.80 | 2/6/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E47101 | | PA | $1,495.00 | $1,196.00 | 12/4/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E47101 | | PA | $99.00 | $79.20 | 12/4/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E47101 | | PA | $120.00 | $61.95 | 12/4/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E47101 | | PA | $45.00 | $45.00 | 12/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E47101 | | PA | $120.00 | $64.80 | 1/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E47101 | | PA | $120.00 | $64.80 | 2/4/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E47584 | | PA | $99.00 | $75.24 | 9/2/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E47584 | | PA | $120.00 | $58.85 | 9/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E47584 | | PA | $1,495.00 | $1,136.20 | 9/2/2020 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E47584 | | PA | $45.00 | $42.75 | 9/2/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E47584 | | PA | $120.00 | $58.85 | 10/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E47584 | | PA | $120.00 | $61.95 | 11/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E47584 | | PA | $99.00 | $79.20 | 12/2/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E47584 | | PA | $120.00 | $61.95 | 12/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E47584 | | PA | $120.00 | $64.80 | 1/2/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E47584 | | PA | $120.00 | $64.80 | 2/2/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E47992 | | PA | $495.00 | $495.00 | 8/3/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E47992 | | PA | $45.00 | $42.75 | 9/3/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E47992 | | PA | $120.00 | $58.85 | 9/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E47992 | | PA | $120.00 | $58.85 | 10/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E47992 | | PA | $120.00 | $61.95 | 11/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E47992 | | PA | $99.00 | $79.20 | 12/3/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E47992 | | PA | $120.00 | $61.95 | 12/3/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E47992 | | PA | $120.00 | $64.80 | 1/3/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E47992 | | PA | $120.00 | $64.80 | 2/3/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E48077 | | PA | $495.00 | $0.00 | 8/26/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 390-E48077 | | PA | $120.00 | $0.00 | 9/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E48077 | | PA | $45.00 | $0.00 | 9/26/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E48077 | | PA | $120.00 | $0.00 | 10/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E48077 | | PA | $120.00 | $0.00 | 11/26/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |

| 390-E48367 | | PA | $995.00 | $945.25 | 8/20/2020 | L0648 | L0648 LSO SAGITTAL CONTROL RIGD ANT | 1 | LM INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 390-E48367 | | PA | $99.00 | $75.24 | 8/20/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E48367 | | PA | $120.00 | $58.85 | 8/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E48367 | | PA | $1,495.00 | $1,136.20 | 8/20/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E48367 | | PA | $45.00 | $42.75 | 8/20/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E48367 | | PA | $45.00 | $42.75 | 9/20/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E48367 | | PA | $120.00 | $58.85 | 9/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E48367 | | PA | $120.00 | $58.85 | 10/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E48367 | | PA | $120.00 | $61.95 | 11/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E48367 | | PA | $120.00 | $61.95 | 12/20/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E48367 | | PA | $99.00 | $79.20 | 12/20/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E48367 | | PA | $120.00 | $64.80 | 1/20/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E48715 | | PA | $120.00 | $61.95 | 11/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E48715 | | PA | $45.00 | $45.00 | 11/16/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E48715 | | PA | $99.00 | $79.20 | 11/16/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E48715 | | PA | $1,495.00 | $1,196.00 | 11/16/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E48715 | | PA | $120.00 | $61.95 | 12/16/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E48715 | | PA | $99.00 | $79.20 | 12/16/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E48715 | | PA | $120.00 | $64.80 | 1/16/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E49647 | | PA | $495.00 | $470.25 | 9/10/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E49647 | | PA | $120.00 | $0.00 | 10/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E49647 | | PA | $120.00 | $61.95 | 11/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E49647 | | PA | $99.00 | $79.20 | 12/10/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E49647 | | PA | $120.00 | $61.95 | 12/10/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E49647 | | PA | $120.00 | $64.80 | 1/10/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E49647 | | PA | $120.00 | $64.80 | 2/10/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E50665 | | PA | $99.00 | $79.20 | 11/23/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E50665 | | PA | $1,495.00 | $1,196.00 | 11/23/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E50665 | | PA | $120.00 | $61.95 | 11/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E50665 | | PA | $45.00 | $45.00 | 11/23/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E50665 | | PA | $99.00 | $79.20 | 12/23/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 390-E50665 | | PA | $120.00 | $61.95 | 12/23/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E50665 | | PA | $120.00 | $64.80 | 1/23/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E51625 | | PA | $99.00 | $79.20 | 12/14/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E51625 | | PA | $120.00 | $61.95 | 12/14/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E51625 | | PA | $1,495.00 | $1,196.00 | 12/14/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E51625 | | PA | $45.00 | $45.00 | 12/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E51625 | | PA | $120.00 | $64.80 | 1/14/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 390-E51700 | | PA | $99.00 | $75.24 | 10/2/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E51700 | | PA | $45.00 | $42.75 | 10/2/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 390-E51700 | | PA | $1,495.00 | $1,136.20 | 10/2/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 390-E51700 | | PA | $495.00 | $470.25 | 10/2/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 390-E51700 | | PA | $120.00 | $58.85 | 10/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E51700 | | PA | $120.00 | $61.95 | 11/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E51700 | | PA | $120.00 | $61.95 | 12/2/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E51700 | | PA | $99.00 | $79.20 | 12/2/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 390-E51700 | | PA | $120.00 | $64.80 | 1/2/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LM INSURANCE CORPORATION |
| 390-E51700 | | PA | $120.00 | $64.80 | 2/2/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 390-E51818 | | PA | $995.00 | $845.75 | 1/14/2021 | L0648 | L0648 LSO SAGITTAL CONTROL RIGD ANT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E52990 | | PA | $99.00 | $79.20 | 12/28/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E52990 | | PA | $120.00 | $61.95 | 12/28/2020 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E52990 | | PA | $1,495.00 | $1,196.00 | 12/28/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E52990 | | PA | $45.00 | $45.00 | 12/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E52990 | | PA | $120.00 | $64.80 | 1/28/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E58737 | | PA | $45.00 | $45.00 | 2/1/2021 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 390-E58737 | | PA | $120.00 | $64.80 | 2/1/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY INSURANCE CORPORATION |
| 390-E58737 | | PA | $99.00 | $79.20 | 2/1/2021 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E58737 | | PA | $1,495.00 | $1,196.00 | 2/1/2021 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E59400 | | PA | $995.00 | $895.00 | 1/28/2021 | L0648 | L0648 LSO SAGITTAL CONTROL RIGD ANT | 1 | LIBERTY INSURANCE CORPORATION |
| 390-E59850 | | PA | $99.04 | $99.04 | 2/5/2021 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E59850 | | PA | $240.00 | $64.80 | 2/5/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E59850 | | PA | $495.00 | $495.00 | 2/5/2021 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E59850 | | PA | $99.00 | $79.20 | 2/5/2021 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E59850 | | PA | $2,495.00 | $1,996.00 | 2/5/2021 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E59857 | | PA | $99.00 | $79.20 | 1/13/2021 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E59857 | | PA | $120.00 | $64.80 | 1/13/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E59857 | | PA | $45.00 | $45.00 | 1/13/2021 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E59857 | | PA | $1,495.00 | $1,196.00 | 1/13/2021 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 390-E59857 | | PA | $120.00 | $64.80 | 2/13/2021 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 550-462152 | | FL | $162.60 | $162.60 | 1/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-462152 | | FL | $30.00 | $0.00 | 7/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-462152 | | FL | $162.60 | $162.60 | 7/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-462895 | | FL | $1,495.00 | $1,367.57 | 3/29/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $5.19 | 3/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $45.00 | $30.97 | 3/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $9.76 | 3/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $16.00 | $4.54 | 3/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $17.82 | 3/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $27.44 | 3/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $99.00 | $90.56 | 3/29/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $32.00 | 4/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $22.68 | 4/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $28.53 | 4/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 4/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $30.00 | 4/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $30.00 | 5/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $32.00 | 5/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $22.68 | 5/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $28.53 | 5/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 5/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $30.00 | 6/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $9.76 | 6/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 6/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $5.67 | 6/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $4.54 | 6/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $99.00 | $99.00 | 6/29/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $28.53 | 7/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 7/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $30.00 | 7/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $22.68 | 7/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $32.00 | 7/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 8/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $9.62 | 8/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $5.67 | 8/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $30.00 | 8/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $4.52 | 8/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550-462895 | | FL | $45.00 | $45.00 | 9/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 9/29/2016 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $28.53 | 9/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $36.00 | 9/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $32.00 | 9/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $30.00 | 9/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $32.00 | 10/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $28.53 | 10/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 10/29/2016 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $30.00 | 10/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $22.68 | 10/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $30.00 | 11/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $32.00 | 11/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $5.67 | 11/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $28.53 | 11/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 11/29/2016 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $9.62 | 12/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $9.13 | 12/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 12/29/2016 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $99.00 | $99.00 | 12/29/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $30.00 | 12/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $4.52 | 12/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $0.00 | 1/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $32.00 | 1/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $28.53 | 1/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $10.63 | 1/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 1/29/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $28.53 | 2/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 2/28/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $32.00 | 2/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $36.00 | 2/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $0.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $5.67 | 2/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $0.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $28.53 | $28.53 | 4/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $36.00 | $22.68 | 4/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $30.00 | $0.00 | 4/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $32.00 | $32.00 | 4/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-462895 | | FL | $130.08 | $130.08 | 4/29/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | LIBERTY MUTUAL INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 2/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $130.08 | $130.08 | 2/20/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 2/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $45.00 | $45.00 | 2/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIR/HOLDER | 2 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $695.00 | $625.50 | 2/20/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $1,495.00 | $90.13 | 2/20/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $36.00 | 2/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $10.63 | 2/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $695.00 | $111.73 | 2/20/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $99.00 | $99.00 | 2/20/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $1,495.00 | $1,345.50 | 2/20/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $36.00 | 3/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $130.08 | $130.08 | 3/20/2017 | A4556 | A4556 ELECTRODES, PER PAIR/HOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 3/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $5.67 | 3/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $28.53 | $28.53 | 3/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |

| 550-597759 | | FL | $45.00 | $45.00 | 3/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 550-597759 | | FL | $32.00 | $32.00 | 3/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 3/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $5.67 | 5/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 5/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 5/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $28.53 | $28.53 | 5/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $130.08 | $130.08 | 5/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $36.00 | 5/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $32.00 | $32.00 | 5/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 6/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $36.00 | 6/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $36.00 | 8/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 8/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $130.08 | $130.08 | 10/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $5.67 | 10/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $36.00 | 10/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $28.53 | $28.53 | 10/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $32.00 | $32.00 | 10/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 10/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 10/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 11/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 11/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $130.08 | $130.08 | 11/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $5.67 | 11/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $28.53 | $28.53 | 11/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $36.00 | 11/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $32.00 | $32.00 | 11/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550-597759 | | FL | $36.00 | $35.84 | 12/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $5.67 | 12/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 12/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $130.08 | $130.08 | 12/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 12/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $99.00 | $99.00 | 12/20/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $32.00 | $32.00 | 12/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $28.53 | $28.53 | 12/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $130.08 | $130.08 | 1/20/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $5.67 | 1/20/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $28.53 | $28.53 | 1/20/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $32.00 | $32.00 | 1/20/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 1/20/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 2/20/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $28.53 | $13.79 | 2/20/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $5.67 | 2/20/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $32.00 | $32.00 | 2/20/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $130.08 | $130.08 | 2/20/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $28.53 | $28.53 | 3/20/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 3/20/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $32.00 | $32.00 | 3/20/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $45.00 | $45.00 | 3/20/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $5.67 | 3/20/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $130.08 | $130.08 | 3/20/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $130.08 | $130.08 | 4/20/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $32.00 | $32.00 | 4/20/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 4/20/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $22.68 | 4/20/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $28.53 | $28.53 | 4/20/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $28.53 | $28.53 | 5/20/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $32.00 | $32.00 | 5/20/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $30.00 | $0.00 | 5/20/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $36.00 | $5.67 | 5/20/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-597759 | | FL | $130.08 | $130.08 | 5/20/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-651497 | | FL | $130.08 | $0.00 | 10/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $30.00 | $0.00 | 10/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $1,495.00 | $90.14 | 10/23/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $45.00 | $0.00 | 10/23/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $36.00 | $0.00 | 10/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $99.00 | $0.00 | 10/23/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $995.00 | $0.00 | 10/23/2019 | L0648 | L0648 LSO SAGITTAL CONTROL RIGD ANT | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $30.00 | $0.00 | 11/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $130.08 | $130.08 | 11/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $28.53 | $14.11 | 11/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $36.00 | $34.51 | 11/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $32.00 | $32.00 | 11/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $32.00 | $32.00 | 12/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $28.53 | $14.11 | 12/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $30.00 | $0.00 | 12/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $130.08 | $130.08 | 12/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $36.00 | $34.51 | 12/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $99.00 | $99.00 | 12/23/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $32.00 | $0.00 | 1/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $28.53 | $0.00 | 1/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $130.08 | $0.00 | 1/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 550-651497 | | FL | $30.00 | $0.00 | 1/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $36.00 | $0.00 | 1/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $30.00 | $0.00 | 2/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $36.00 | $34.80 | 2/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $130.00 | $130.08 | 2/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $32.00 | $32.00 | 2/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-651497 | | FL | $28.53 | $14.26 | 2/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 550-672006 | | FL | $45.00 | $34.25 | 5/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $130.08 | $19.71 | 5/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $30.00 | $27.37 | 5/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $99.00 | $90.32 | 5/12/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $16.00 | $5.02 | 5/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $1,495.00 | $1,363.91 | 5/12/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $9.70 | 5/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $28.53 | $6.96 | 5/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $72.00 | $11.34 | 6/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 8 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $198.00 | $198.00 | 6/4/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 6 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $260.16 | $260.16 | 6/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $57.06 | $57.06 | 6/4/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | | 6 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $64.00 | $9.08 | 6/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 64 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $60.00 | $0.00 | 6/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 2 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $28.53 | $9.76 | 6/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $130.08 | $130.08 | 6/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $99.00 | $99.00 | 6/13/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $30.00 | $30.00 | 6/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $32.00 | $4.54 | 6/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $5.67 | 6/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $28.53 | $9.62 | 7/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $30.00 | $30.00 | 7/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $130.08 | $130.08 | 7/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $32.00 | $4.52 | 7/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $5.67 | 7/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $5.67 | 8/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $28.53 | $9.62 | 8/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $30.00 | $30.00 | 8/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $130.08 | $130.08 | 8/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $32.00 | $4.52 | 8/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $130.08 | $130.08 | 9/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $45.00 | $45.00 | 9/4/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $5.67 | 9/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $32.00 | $4.52 | 9/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $30.00 | $0.00 | 9/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $28.53 | $9.62 | 9/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $5.67 | 10/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $32.00 | $4.52 | 10/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $28.53 | $9.62 | 10/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $130.08 | $130.08 | 10/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $30.00 | $0.00 | 10/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $130.08 | $130.08 | 11/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $30.00 | $0.00 | 11/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $5.67 | 11/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $28.53 | $28.53 | 11/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $32.00 | $32.00 | 11/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $60.00 | $0.00 | 12/4/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 2 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $260.16 | $260.16 | 12/4/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550-672006 | | FL | $57.06 | $57.06 | 12/4/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $72.00 | $11.34 | 12/4/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $64.00 | $64.00 | 12/4/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $198.00 | $198.00 | 12/4/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 6 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $28.53 | $28.53 | 1/4/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $60.00 | $0.00 | 1/4/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $10.63 | 1/4/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $32.00 | $32.00 | 1/4/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $130.08 | $130.08 | 1/4/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $30.00 | $0.00 | 1/4/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $36.00 | 1/4/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $57.06 | $57.06 | 2/4/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $32.00 | $32.00 | 2/4/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $72.00 | $45.36 | 2/4/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $60.00 | $0.00 | 2/4/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $32.00 | $32.00 | 2/4/2017 | A4246 | A4246 BETADINE OR PHISOHEX SOLUTION | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $30.00 | $0.00 | 2/4/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $36.00 | 2/4/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $260.16 | $260.16 | 2/4/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $36.00 | 3/4/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $28.53 | $28.53 | 3/4/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $36.00 | $5.67 | 3/4/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $30.00 | $0.00 | 3/4/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $45.00 | $45.00 | 3/4/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $32.00 | $32.00 | 3/4/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $30.00 | $0.00 | 3/4/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-672006 | | FL | $130.08 | $130.08 | 3/4/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $36.00 | $5.67 | 2/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $195.12 | $175.61 | 2/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $45.00 | $45.00 | 2/3/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $48.00 | $4.54 | 2/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $30.00 | $0.00 | 2/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $28.53 | $9.76 | 2/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $30.00 | $30.00 | 5/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $36.00 | $5.67 | 5/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $195.12 | $195.12 | 5/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $48.00 | $48.00 | 5/3/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 48 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $99.00 | $99.00 | 5/3/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $28.53 | $28.53 | 5/3/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $30.00 | $0.00 | 8/3/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $48.00 | $0.00 | 8/3/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $195.12 | $0.00 | 8/3/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $28.53 | $0.00 | 8/3/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $36.00 | $0.00 | 8/3/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-691391 | | FL | $45.00 | $0.00 | 8/3/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | WAUSAU UNDERWRITERS INSURANCE COMPANY |
| 550-A14801 | | FL | $200.00 | $0.00 | 1/15/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A69012 | | FL | $130.08 | $0.00 | 9/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $45.00 | $0.00 | 9/23/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $0.00 | 9/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 9/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $99.00 | $0.00 | 9/23/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $1,495.00 | $90.13 | 9/23/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $0.00 | $1,404.87 | 9/23/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $14.11 | 10/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $130.08 | $130.08 | 10/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |

| 550-A69012 | | FL | $36.00 | $34.51 | 10/23/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 550-A69012 | | FL | $32.00 | $32.00 | 10/23/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 10/23/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 11/23/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $23.62 | 11/23/2019 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $130.08 | $107.72 | 11/23/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $32.00 | $29.12 | 11/23/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $12.84 | 11/23/2019 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $31.40 | 11/23/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $130.08 | $118.37 | 11/23/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $29.81 | 11/23/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 11/23/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $31.40 | 12/23/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $12.74 | 12/23/2019 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $32.00 | $29.12 | 12/23/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 12/23/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $130.08 | $118.30 | 12/23/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $32.76 | 1/23/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 1/23/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $25.48 | 1/23/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $130.08 | $118.37 | 1/23/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $32.00 | $29.12 | 1/23/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $25.96 | 2/23/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 2/23/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $32.76 | 2/23/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $130.08 | $118.30 | 2/23/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $32.00 | $29.12 | 2/23/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 3/23/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $45.00 | $23.35 | 3/23/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $12.97 | 3/23/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $32.00 | $29.12 | 3/23/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $31.66 | 3/23/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $130.08 | $118.37 | 3/23/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 4/23/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $34.80 | 4/23/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $130.08 | $130.08 | 4/23/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $14.26 | 4/23/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $32.00 | $32.00 | 5/23/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $14.26 | 5/23/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $130.08 | $130.08 | 5/23/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 5/23/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $34.80 | 5/23/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $130.08 | $118.37 | 6/23/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $32.76 | 6/23/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $25.96 | 6/23/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $32.00 | $29.12 | 6/23/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 6/23/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $31.67 | 7/23/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $130.08 | $118.37 | 7/23/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $32.00 | $29.12 | 7/23/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $30.00 | $0.00 | 7/23/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $12.98 | 7/23/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $28.53 | $7.78 | 8/23/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $36.00 | $19.00 | 8/23/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |

| 550-A69012 | | FL | $30.00 | $0.00 | 8/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 550-A69012 | | FL | $130.08 | $71.02 | 8/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A69012 | | FL | $32.00 | $17.47 | 8/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-A82123 | | FL | $495.00 | $495.00 | 7/26/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $1,495.00 | $1,345.50 | 7/26/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 7/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $99.00 | $99.00 | 7/26/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 7/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $9.13 | 7/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $45.00 | $45.00 | 7/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $520.32 | $520.32 | 8/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 64 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $144.00 | $22.68 | 8/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $120.00 | $120.00 | 8/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $128.00 | $18.08 | 8/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 128 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $114.12 | $38.48 | 8/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 12 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $260.16 | $260.16 | 9/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $57.06 | $19.24 | 9/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $60.00 | $60.00 | 9/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $72.00 | $11.34 | 9/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $90.00 | $90.00 | 9/26/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $64.00 | $9.04 | 9/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 10/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 10/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 10/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 10/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $5.67 | 10/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 11/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 11/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 11/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $5.67 | 11/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 11/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $72.00 | $70.78 | 12/26/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $57.06 | $56.08 | 12/26/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $198.00 | $194.62 | 12/26/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 6 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $60.00 | $0.00 | 12/26/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $64.00 | $62.90 | 12/26/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $260.16 | $255.72 | 12/26/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 1/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 1/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 1/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $10.63 | 1/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 1/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $22.68 | 2/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 2/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 2/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 2/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 2/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $57.06 | $57.06 | 3/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $90.00 | $90.00 | 3/26/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $260.16 | $260.16 | 3/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $72.00 | $21.26 | 3/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $64.00 | $64.00 | 3/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $60.00 | $0.00 | 3/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 4/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 4/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| 550-A82123 | | FL | $30.00 | $0.00 | 4/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 550-A82123 | | FL | $36.00 | $22.68 | 4/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 4/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $72.00 | $11.34 | 5/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $60.00 | $0.00 | 5/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $260.16 | $260.16 | 5/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $57.06 | $57.06 | 5/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $64.00 | $64.00 | 5/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $99.00 | $99.00 | 6/26/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $260.16 | $260.16 | 6/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $60.00 | $0.00 | 6/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $64.00 | $64.00 | 6/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $72.00 | $11.34 | 6/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $57.06 | $57.06 | 6/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $99.00 | $99.00 | 6/26/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 7/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 7/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $36.00 | 7/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $60.00 | $60.00 | 7/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 7/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 8/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $5.67 | 8/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 8/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 8/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 8/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 9/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $45.00 | $45.00 | 9/26/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 9/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $10.63 | 9/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 9/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 9/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 10/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $5.67 | 10/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 10/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 10/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 10/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 11/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 11/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $5.67 | 11/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 11/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 11/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $99.00 | $99.00 | 12/26/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 12/26/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 12/26/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 12/26/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $5.67 | 12/26/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 12/26/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 1/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $10.63 | 1/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 1/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 1/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 1/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 2/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 2/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 2/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| 550-A82123 | | FL | $36.00 | $22.68 | 2/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 550-A82123 | | FL | $30.00 | $0.00 | 2/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 3/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 3/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $5.67 | 3/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 3/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 3/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 4/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 4/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 4/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 4/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $5.67 | 4/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 5/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $22.68 | 5/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 5/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $33.74 | 5/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 5/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 5/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 5/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $30.00 | 6/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 6/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $99.00 | $99.00 | 6/26/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 6/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $28.53 | 6/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $5.67 | 6/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $13.79 | 7/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 7/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 7/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $33.74 | 7/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 7/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 8/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $33.74 | 8/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 8/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 8/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $13.79 | 8/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 8/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $33.74 | 8/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 8/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $13.79 | 9/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 9/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 9/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 9/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $45.00 | $25.27 | 9/26/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $33.74 | 9/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $33.74 | 10/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 10/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 10/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $13.79 | 10/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 10/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 11/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 11/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 11/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $13.79 | 11/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $33.74 | 11/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $33.74 | 12/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 550-A82123 | | FL | $99.00 | $99.00 | 12/26/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 12/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 12/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $13.79 | 12/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 12/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.51 | 1/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 1/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 1/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 1/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.11 | 1/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.11 | 2/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 2/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.51 | 2/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 2/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 2/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 3/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $45.00 | $25.27 | 3/26/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 4/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 4/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.51 | 4/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 4/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.11 | 4/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 5/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 5/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 5/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.11 | 5/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.51 | 5/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $99.00 | $99.00 | 6/26/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.11 | 6/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 6/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 6/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 6/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.51 | 6/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.51 | 7/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 7/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.11 | 7/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 7/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 7/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.51 | 8/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.11 | 8/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 8/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 8/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 8/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.11 | 9/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 9/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.51 | 9/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 9/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 10/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 10/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.11 | 10/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.51 | 10/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 10/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 11/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 11/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 11/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| 550-A82123 | | FL | $36.00 | $34.51 | 11/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 550-A82123 | | FL | $28.53 | $14.11 | 11/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 12/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 12/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $99.00 | $99.00 | 12/26/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.51 | 12/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 12/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.11 | 12/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 1/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.26 | 1/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 1/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 1/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.80 | 1/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 2/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 2/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.26 | 2/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.80 | 2/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 2/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 3/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.80 | 3/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 3/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 3/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.26 | 3/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $45.00 | $25.66 | 4/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.80 | 4/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 4/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.26 | 4/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 4/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.80 | 5/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 5/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 5/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 5/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.26 | 5/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.80 | 6/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 6/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $99.00 | $99.00 | 6/26/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 6/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.26 | 6/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 6/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 7/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $33.06 | 7/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $13.55 | 7/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $30.40 | 7/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $123.58 | 7/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 8/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 8/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 8/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.26 | 8/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.80 | 8/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $13.55 | 9/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 9/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $30.40 | 9/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $33.06 | 9/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $123.58 | 9/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| 550-A82123 | | FL | $45.00 | $32.26 | 9/26/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 550-A82123 | | FL | $32.00 | $30.40 | 10/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $33.06 | 10/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 10/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $13.55 | 10/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $123.58 | 10/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 11/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.26 | 11/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 11/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.80 | 11/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 11/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $99.00 | $99.00 | 12/26/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.26 | 12/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 12/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.80 | 12/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 12/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 12/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $32.00 | $32.00 | 1/26/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $28.53 | $14.29 | 1/26/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $30.00 | $0.00 | 1/26/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $130.08 | $130.08 | 1/26/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A82123 | | FL | $36.00 | $34.85 | 1/26/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $17.82 | 4/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $99.00 | $99.00 | 4/15/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $45.00 | $30.97 | 4/15/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $30.00 | 4/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $5.67 | 4/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $1,495.00 | $1,495.00 | 4/15/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $16.00 | $4.54 | 4/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $9.76 | 4/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $36.00 | 5/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $0.00 | 5/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $24.33 | 5/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 5/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 5/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $99.00 | $99.00 | 6/15/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 6/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $22.68 | 6/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 6/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $28.53 | 6/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $30.00 | 6/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 7/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 7/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $30.00 | 7/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $36.00 | 7/15/2016 | A4633 | A4633 REPLCMNT BULB/LAMP ULTRVIOLT L | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $28.53 | 7/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $0.00 | 8/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 8/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $28.53 | 8/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 8/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $22.68 | 8/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 9/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $25.83 | 9/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $36.00 | 9/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $45.00 | $45.00 | 9/15/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550-A84754 | | FL | $30.00 | $30.00 | 9/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 9/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $9.62 | 10/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $4.52 | 10/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $5.67 | 10/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $30.00 | 10/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.00 | $17.73 | 10/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 11/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $22.68 | 11/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $30.00 | 11/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $28.53 | 11/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 11/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $0.00 | 12/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $36.00 | 12/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 12/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 12/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $99.00 | $99.00 | 12/15/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $28.53 | 12/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 1/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 1/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $28.53 | 1/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $33.36 | 1/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $0.00 | 1/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $28.53 | 2/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 2/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $30.00 | 2/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $5.67 | 2/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 2/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 3/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $28.53 | 3/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 3/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $45.00 | $45.00 | 3/15/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $0.00 | 3/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $36.00 | 3/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $0.00 | 4/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 4/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $28.53 | 4/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $45.00 | $45.00 | 4/15/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 4/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $5.67 | 4/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $28.53 | 5/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $0.00 | 5/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $5.64 | 5/15/2017 | A4360 | A4360 DISPSBL EXT URETHRAL CLAMP/COM | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 5/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 5/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 9/15/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 9/15/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $0.00 | 9/15/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $45.00 | $25.27 | 9/15/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $13.79 | 9/15/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $33.74 | 9/15/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 10/15/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $33.74 | 10/15/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $0.00 | 10/15/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $13.79 | 10/15/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 550-A84754 | | FL | $130.08 | $130.08 | 10/15/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 11/15/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $0.00 | 11/15/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $33.74 | 11/15/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $36.00 | $33.74 | 11/15/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $30.00 | $0.00 | 11/15/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 11/15/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $13.79 | 11/15/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $32.00 | $32.00 | 11/15/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $130.08 | $130.08 | 11/15/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A84754 | | FL | $28.53 | $13.79 | 11/15/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $1,495.00 | $0.00 | 4/12/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $45.00 | $0.00 | 4/12/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $45.00 | $40.71 | 4/12/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $99.00 | $89.57 | 4/12/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $20.52 | 4/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $0.00 | 4/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $117.69 | 4/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $99.00 | $0.00 | 4/12/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $1,495.00 | $1,352.63 | 4/12/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $27.14 | 4/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $0.00 | 4/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 4/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $695.00 | $628.81 | 4/26/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $695.00 | $0.00 | 4/26/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $130.08 | 5/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $0.00 | 5/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $0.00 | 5/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $32.00 | $32.00 | 5/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 5/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $28.53 | $28.53 | 5/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $5.67 | 5/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 5/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $130.08 | 6/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $28.53 | $28.53 | 6/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $32.00 | $32.00 | 6/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 6/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 6/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $5.67 | 6/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $99.00 | $99.00 | 6/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $33.74 | 7/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 7/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $130.08 | 7/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $32.00 | $32.00 | 7/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $28.53 | $13.79 | 7/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $32.00 | $32.00 | 8/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 8/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $33.74 | 8/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $28.53 | $13.79 | 8/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $130.08 | 8/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 9/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $33.74 | 9/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $130.08 | 9/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $32.00 | $32.00 | 9/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $45.00 | $25.27 | 9/12/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550-A99081 | | FL | $28.53 | $13.79 | 9/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 12/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $33.74 | 12/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $130.08 | 12/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $28.53 | $13.79 | 12/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $32.00 | $32.00 | 12/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $99.00 | $99.00 | 12/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $28.53 | $14.11 | 1/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 1/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $34.51 | 1/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $32.00 | $32.00 | 1/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $130.08 | 1/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $0.00 | 2/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $28.53 | $0.00 | 2/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 2/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $0.00 | 2/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $32.00 | $0.00 | 2/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $0.00 | 3/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $0.00 | 3/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $32.00 | $0.00 | 3/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $28.53 | $0.00 | 3/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $45.00 | $0.00 | 3/12/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 3/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $28.53 | $0.00 | 4/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $32.00 | $0.00 | 4/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $130.08 | $0.00 | 4/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $30.00 | $0.00 | 4/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-A99081 | | FL | $36.00 | $0.00 | 4/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C00783 | | FL | $36.00 | $33.74 | 8/1/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C00783 | | FL | $28.53 | $4.60 | 8/1/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C00783 | | FL | $32.00 | $4.47 | 8/1/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C00783 | | FL | $30.00 | $0.00 | 8/1/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C00783 | | FL | $130.08 | $0.00 | 8/1/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 8 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C00783 | | FL | $30.00 | $0.00 | 9/1/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C00783 | | FL | $45.00 | $25.27 | 9/1/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C00783 | | FL | $32.00 | $4.47 | 9/1/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C00783 | | FL | $130.08 | $0.00 | 9/1/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 8 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C00783 | | FL | $28.53 | $4.60 | 9/1/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C00783 | | FL | $36.00 | $33.74 | 9/1/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 550-C02472 | | FL | $130.08 | $0.00 | 6/13/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $45.00 | $0.00 | 6/13/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $33.74 | 6/13/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 6/13/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $99.00 | $0.00 | 6/13/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $1,495.00 | $90.13 | 6/13/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $695.00 | $107.27 | 6/22/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $0.00 | 7/13/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 7/13/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 7/13/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 7/13/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $0.00 | 7/13/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 8/13/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $33.74 | 8/13/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $24.32 | 8/13/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $13.79 | 8/13/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550-C02472 | | FL | $130.08 | $130.08 | 8/13/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 9/13/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $33.74 | 9/13/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 9/13/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $24.32 | 9/13/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $13.79 | 9/13/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $45.00 | $25.27 | 9/13/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 10/13/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $13.79 | 10/13/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 10/13/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $33.74 | 10/13/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $24.32 | 10/13/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $33.74 | 11/13/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 11/13/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $33.74 | 12/13/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 12/13/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 12/13/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $24.32 | 12/13/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $13.79 | 12/13/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $99.00 | $99.00 | 12/13/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 1/13/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.51 | 1/13/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 1/13/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.11 | 1/13/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $28.80 | 1/13/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.11 | 2/13/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.51 | 2/13/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $28.80 | 2/13/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 2/13/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 2/13/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $28.80 | 3/13/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.51 | 3/13/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.11 | 3/13/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 3/13/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $45.00 | $25.27 | 3/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 3/13/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 4/13/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 4/13/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.11 | 4/13/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $28.80 | 4/13/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.51 | 4/13/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 5/13/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $28.80 | 5/13/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.51 | 5/13/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.11 | 5/13/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 5/13/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.26 | 2/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 2/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 2/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.80 | 2/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 2/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.26 | 3/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 3/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $45.00 | $25.66 | 3/13/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 3/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |

| 550-C02472 | | FL | $36.00 | $34.80 | 3/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 550-C02472 | | FL | $32.00 | $32.00 | 3/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.80 | 4/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 4/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 4/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.26 | 4/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 4/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.26 | 5/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 5/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 5/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 5/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.80 | 5/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 6/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 6/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.80 | 6/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.26 | 6/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 6/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 7/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 7/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 7/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 7/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.80 | 7/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.26 | 7/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.80 | 7/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 7/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 7/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.26 | 7/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.80 | 8/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 8/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.26 | 8/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 8/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 8/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 9/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $30.40 | 9/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $45.00 | $32.26 | 9/13/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $123.58 | 9/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $33.06 | 9/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $13.55 | 9/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $33.06 | 10/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $13.55 | 10/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 10/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $30.40 | 10/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $123.58 | 10/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.80 | 11/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 11/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 11/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.26 | 11/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 11/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 12/13/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.80 | 12/13/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 12/13/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.26 | 12/13/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 12/13/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 1/13/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 1/13/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550-C02472 | | FL | $28.53 | $14.29 | 1/13/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.85 | 1/13/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 1/13/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $32.00 | $32.00 | 2/13/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $28.53 | $14.29 | 2/13/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $130.08 | $130.08 | 2/13/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $36.00 | $34.85 | 2/13/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C02472 | | FL | $30.00 | $0.00 | 2/13/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 550-C05651 | | FL | $695.00 | $107.27 | 7/30/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $13.79 | 8/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 8/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $33.74 | 8/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 8/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 8/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $45.00 | $25.27 | 9/30/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $33.74 | 9/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 9/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 9/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 9/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $13.79 | 9/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 10/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $13.79 | 10/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $33.74 | 10/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 10/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 10/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 11/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 11/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 11/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $33.74 | 11/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $13.79 | 11/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 12/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $99.00 | $99.00 | 12/30/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $33.74 | 12/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $13.79 | 12/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 12/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 12/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 1/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.51 | 1/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 1/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.11 | 1/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 1/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 2/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.51 | 2/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 2/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.11 | 2/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 2/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 3/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 3/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.11 | 3/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $45.00 | $25.27 | 3/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.51 | 3/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 3/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 4/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.51 | 4/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 4/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550-C05651 | | FL | $28.53 | $14.11 | 4/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 4/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 5/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 5/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 5/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.51 | 5/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.11 | 5/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $99.00 | $99.00 | 6/30/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $0.00 | 7/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $0.00 | $32.00 | 7/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $0.00 | 7/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $0.00 | $28.53 | 7/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $0.00 | 7/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $0.00 | $130.08 | 7/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $0.00 | 7/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $0.00 | $36.00 | 7/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 7/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $0.00 | $30.00 | 7/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 8/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.11 | 8/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $0.00 | 8/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $0.00 | $130.08 | 8/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.51 | 8/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 8/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 9/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 9/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.11 | 9/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $45.00 | $25.27 | 9/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.51 | 9/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 9/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 10/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 10/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.51 | 10/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 10/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.11 | 10/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.51 | 11/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.11 | 11/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 11/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 11/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 11/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 12/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.11 | 12/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 12/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.51 | 12/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 12/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.80 | 1/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 1/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.26 | 1/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 1/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 1/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 2/29/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.26 | 2/29/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 2/29/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 2/29/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $34.80 | 2/29/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |

| 550-C05651 | | FL | $30.00 | $0.00 | 3/30/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 550-C05651 | | FL | $36.00 | $34.80 | 3/30/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $14.26 | 3/30/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $130.08 | 3/30/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $32.00 | $32.00 | 3/30/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $45.00 | $25.66 | 4/17/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $28.53 | $0.00 | 4/30/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $130.08 | $0.00 | 4/30/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $30.00 | $0.00 | 4/30/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 550-C05651 | | FL | $36.00 | $0.00 | 4/30/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 550-C13109 | | FL | $130.08 | $130.08 | 12/27/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $45.00 | $25.27 | 12/27/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.51 | 12/27/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 12/27/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $495.00 | $107.27 | 12/27/2019 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $99.00 | $99.00 | 12/27/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $1,495.00 | $90.13 | 12/27/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 1/27/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.26 | 1/27/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $130.08 | 1/27/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.80 | 1/27/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 1/27/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 2/27/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.26 | 2/27/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $130.08 | 2/27/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.80 | 2/27/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 2/27/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 3/27/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.26 | 3/27/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $130.08 | 3/27/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.80 | 3/27/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 3/27/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $45.00 | $25.66 | 4/17/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.26 | 4/27/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $130.08 | 4/27/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.80 | 4/27/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 4/27/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 5/27/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.26 | 5/27/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $130.08 | 5/27/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.80 | 5/27/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 5/27/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 6/27/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.26 | 6/27/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $130.08 | 6/27/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.80 | 6/27/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 6/27/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 7/27/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.26 | 7/27/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $130.08 | 7/27/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.80 | 7/27/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 7/27/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 8/27/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.26 | 8/27/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 550-C13109 | | FL | $130.08 | $130.08 | 8/27/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.80 | 8/27/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 8/27/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $30.40 | 9/27/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $13.55 | 9/27/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $123.58 | 9/27/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $45.00 | $32.26 | 9/27/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $33.06 | 9/27/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 9/27/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 10/27/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.26 | 10/27/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $130.08 | 10/27/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.80 | 10/27/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 10/27/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 11/27/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.26 | 11/27/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $130.08 | 11/27/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.80 | 11/27/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 11/27/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 12/27/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.26 | 12/27/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $130.08 | 12/27/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.80 | 12/27/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $99.00 | $99.00 | 12/27/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 12/27/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $32.00 | $32.00 | 1/27/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $28.53 | $14.29 | 1/27/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $130.08 | $130.08 | 1/27/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $36.00 | $34.85 | 1/27/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | OHIO SECURITY INSURANCE COMPANY |
| 550-C13109 | | FL | $30.00 | $0.00 | 1/27/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | OHIO SECURITY INSURANCE COMPANY |
| 555-243845 | | FL | $60.00 | $54.70 | 10/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $495.00 | $451.28 | 10/19/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $72.00 | $41.36 | 10/19/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $695.00 | $633.63 | 10/19/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $495.00 | $451.29 | 10/19/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $260.16 | $237.18 | 10/19/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $5.67 | 11/19/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 11/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $28.53 | 11/19/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $99.00 | $99.00 | 11/19/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 11/19/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 11/19/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $36.00 | 2/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 2/19/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $28.53 | 2/19/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 2/19/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $45.00 | $45.00 | 2/19/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $10.63 | 2/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $30.00 | 2/19/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $5.67 | 5/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $99.00 | $99.00 | 5/19/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 5/19/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 5/19/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $28.53 | 5/19/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 5/19/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| 555-243845 | | FL | $48.00 | $48.00 | 5/19/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 555-243845 | | FL | $36.00 | $36.00 | 5/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 8/19/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 8/19/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $10.63 | 8/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $28.53 | 8/19/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $45.00 | $45.00 | 8/19/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 8/19/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $36.00 | 8/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 8/19/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $5.67 | 11/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $28.53 | 11/19/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $99.00 | $99.00 | 11/19/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $36.00 | 11/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 11/19/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 11/19/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 11/19/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 11/19/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 2/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 2/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $5.67 | 2/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 2/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $28.53 | 2/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $45.00 | $45.00 | 2/19/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 5/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $28.53 | 5/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 5/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $5.67 | 5/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $99.00 | $99.00 | 5/19/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 5/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 8/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $13.79 | 8/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 8/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $45.00 | $25.27 | 8/19/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 8/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $33.74 | 8/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 11/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $33.74 | 11/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 11/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 11/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $13.79 | 11/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $99.00 | $99.00 | 11/19/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $34.51 | 2/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 2/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $14.11 | 2/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 2/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 2/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $45.00 | $25.27 | 2/19/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 5/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 5/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $99.00 | $99.00 | 5/19/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 5/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $34.51 | 5/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $14.11 | 8/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 8/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| 555-243845 | | FL | $45.00 | $25.27 | 8/19/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 555-243845 | | FL | $36.00 | $34.51 | 8/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 8/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 8/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $14.11 | 11/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 11/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 11/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $99.00 | $99.00 | 11/19/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 11/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $34.51 | 11/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $14.26 | 2/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 2/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 2/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 2/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $34.80 | 2/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $45.00 | $25.66 | 2/19/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $99.00 | $99.00 | 5/19/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $34.80 | 5/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $14.26 | 5/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 5/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 5/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $30.00 | $0.00 | 11/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $48.00 | $48.00 | 11/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $28.53 | $14.26 | 11/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $36.00 | $34.80 | 11/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $195.12 | $195.12 | 11/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-243845 | | FL | $99.00 | $99.00 | 11/19/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-285373 | | FL | $695.00 | $107.27 | 5/14/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $36.00 | $34.51 | 6/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $28.53 | $14.11 | 6/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $130.08 | $130.08 | 6/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $99.00 | $99.00 | 6/14/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $32.00 | $32.00 | 6/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $30.00 | $0.00 | 6/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $32.00 | $32.00 | 7/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $28.53 | $14.11 | 7/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $130.08 | $130.08 | 7/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $30.00 | $0.00 | 7/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $36.00 | $34.51 | 7/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $32.00 | $32.00 | 8/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $28.53 | $14.11 | 8/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $130.08 | $0.00 | 8/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $0.00 | $130.08 | 8/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $36.00 | $34.51 | 8/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-285373 | | FL | $30.00 | $0.00 | 8/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-846842 | | FL | $195.12 | $0.00 | 3/25/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $28.53 | $0.00 | 3/25/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $45.00 | $0.00 | 3/25/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $30.00 | $0.00 | 3/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $48.00 | $0.00 | 3/25/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $27.00 | $0.00 | 3/25/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $198.00 | $0.00 | 6/25/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 6 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $390.24 | $0.00 | 6/25/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 48 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $48.00 | $0.00 | 6/25/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $28.53 | $0.00 | 6/25/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-846842 | | FL | $60.00 | $0.00 | 6/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $54.00 | $0.00 | 6/25/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 6 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $30.00 | $0.00 | 9/25/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $195.12 | $0.00 | 9/25/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $27.00 | $0.00 | 9/25/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $28.53 | $0.00 | 9/25/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $48.00 | $0.00 | 9/25/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-846842 | | FL | $45.00 | $0.00 | 9/25/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $4.54 | 2/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $30.00 | 2/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $45.00 | 2/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $5.67 | 2/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 2/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $28.53 | 2/29/2016 | A4632 | A4632 REPLCMNT BATTERY EXT | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $28.53 | 5/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 5/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $48.00 | 5/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $17.01 | 5/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 5/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 5/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $99.00 | $99.00 | 5/29/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $5.67 | 8/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 8/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $4.52 | 8/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 8/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $9.62 | 8/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 8/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $45.00 | 8/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 11/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $48.00 | 11/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $28.53 | 11/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $5.67 | 11/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 11/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 11/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $99.00 | $99.00 | 11/29/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $5.67 | 2/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $48.00 | 2/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $27.00 | 2/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $28.53 | 2/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 2/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $45.00 | 2/28/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $99.00 | $99.00 | 5/29/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 5/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $27.00 | 5/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $48.00 | 5/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $30.00 | 5/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $5.67 | 5/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $28.53 | 5/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $48.00 | 8/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $17.01 | 8/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 8/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $45.00 | 8/29/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-855678 | | FL | $30.00 | $0.00 | 8/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $27.00 | 8/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 8/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 8/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $28.53 | 8/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $99.00 | $99.00 | 11/29/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 11/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $5.67 | 11/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 11/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $28.53 | 11/29/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 11/29/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 11/29/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $48.00 | 11/29/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $27.00 | 11/29/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 2/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $45.00 | 2/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $27.00 | 2/28/2018 | A4360 | A4360 DISPSBL EXT URETHRAL CLAMP/COM | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 2/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $48.00 | 2/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 28 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 2/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $28.53 | 2/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $5.67 | 5/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 5/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $48.00 | 5/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 5/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $28.53 | 5/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 5/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $99.00 | $99.00 | 5/29/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $13.79 | 8/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $25.27 | 8/29/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 8/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $25.31 | 8/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 8/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 8/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $48.00 | 8/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 11/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $99.00 | $99.00 | 11/29/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 11/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $0.00 | 11/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $0.00 | 11/29/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $25.31 | 11/29/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 11/29/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 11/29/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 11/29/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.11 | 2/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $0.00 | 2/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $25.88 | 2/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 2/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $0.26 | 2/28/2019 | A4559 | A4559 COUPLING GEL OR PASTE | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 2/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $48.00 | $48.00 | 2/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 45 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $27.00 | $0.00 | 2/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $195.12 | $195.12 | 2/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 2/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 3/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| 555-855678 | | FL | $36.00 | $0.00 | 3/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 555-855678 | | FL | $45.00 | $0.00 | 3/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $0.00 | 4/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 4/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.51 | 4/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 4/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 4/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.11 | 4/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 4/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 4/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 5/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.51 | 5/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 5/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 5/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 5/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $0.00 | 5/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 5/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.11 | 5/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $99.00 | $99.00 | 6/6/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $0.00 | 6/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 6/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 6/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.11 | 6/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 6/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 6/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.51 | 6/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 6/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.11 | 7/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 7/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $0.00 | 7/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 7/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.51 | 7/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 7/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 7/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 7/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $0.00 | 8/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 8/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 8/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.11 | 8/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $0.00 | 8/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $0.00 | 8/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.51 | 8/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 8/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 8/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 9/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 9/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 9/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 9/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $0.00 | 9/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $25.27 | 9/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $0.00 | 9/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.51 | 9/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.11 | 9/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 9/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 10/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| 555-855678 | | FL | $30.00 | $0.00 | 10/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 555-855678 | | FL | $36.00 | $34.51 | 10/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 10/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $0.00 | 10/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.11 | 10/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 10/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 10/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 11/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $0.00 | 11/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.11 | 11/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.51 | 11/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 11/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 11/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 11/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 11/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.51 | 12/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $0.00 | 12/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 12/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.11 | 12/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $99.00 | $99.00 | 12/6/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 12/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $0.00 | 12/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 12/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 12/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 1/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.26 | 1/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 1/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.80 | 1/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 1/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 2/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.26 | 2/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.80 | 2/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 2/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 2/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $25.66 | 3/6/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.26 | 3/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 3/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 3/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 3/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.80 | 3/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 4/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.26 | 4/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.80 | 4/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 4/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 4/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.80 | 5/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 5/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.26 | 5/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 5/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $99.00 | $99.00 | 6/6/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.26 | 6/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 6/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.80 | 6/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 6/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-855678 | | FL | $130.08 | $130.08 | 6/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 7/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 7/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 7/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.26 | 7/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.80 | 7/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.26 | 8/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 8/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 8/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.80 | 8/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 8/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $33.06 | 9/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $45.00 | $32.26 | 9/6/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $30.40 | 9/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 9/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $123.58 | 9/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $13.55 | 9/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $13.55 | 10/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 10/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $123.58 | 10/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $33.06 | 10/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $30.40 | 10/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 11/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.26 | 11/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.80 | 11/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 11/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 11/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.80 | 12/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.26 | 12/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $99.00 | $99.00 | 12/6/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 12/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 12/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 12/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.29 | 1/6/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.85 | 1/6/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 1/6/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 1/6/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 1/6/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $32.00 | $32.00 | 2/6/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $28.53 | $14.29 | 2/6/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $130.08 | $130.08 | 2/6/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $36.00 | $34.85 | 2/6/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-855678 | | FL | $30.00 | $0.00 | 2/6/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $28.53 | $9.76 | 3/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $48.00 | $4.54 | 3/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $195.12 | $195.12 | 3/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $27.00 | $5.67 | 3/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $99.00 | $99.04 | 3/30/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $30.00 | $0.00 | 3/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $30.00 | $0.00 | 6/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $99.00 | $99.00 | 6/30/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $48.00 | $4.54 | 6/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $28.53 | $9.76 | 6/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $195.12 | $195.12 | 6/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $27.00 | $9.17 | 6/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |

| Claim | | ST | Billed | Paid | Date | Code | Description | Units | Insurance Company |
|---|---|---|---|---|---|---|---|---|---|
| 555-913119 | | FL | $45.00 | $45.00 | 9/30/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $27.00 | $5.67 | 9/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $30.00 | $30.00 | 9/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $28.53 | $9.62 | 9/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $195.12 | $195.12 | 9/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $48.00 | $4.52 | 9/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $48.00 | $0.00 | 12/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $28.53 | $0.00 | 12/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $99.00 | $0.00 | 12/30/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $27.00 | $0.00 | 12/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 3 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $195.12 | $0.00 | 12/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-913119 | | FL | $30.00 | $0.00 | 12/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-947551 | | FL | $36.00 | $5.67 | 2/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $195.12 | $195.12 | 2/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $48.00 | $4.54 | 2/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $30.00 | $30.00 | 2/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $45.00 | $45.00 | 2/7/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $28.53 | $9.76 | 2/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $57.06 | $55.18 | 5/7/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 6 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $60.00 | $58.04 | 5/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $390.24 | $377.44 | 5/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $72.00 | $10.96 | 5/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $99.00 | $95.76 | 5/7/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $99.00 | $95.75 | 5/7/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $96.00 | $92.84 | 5/7/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 96 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $195.12 | $195.12 | 8/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $30.00 | $0.00 | 8/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $36.00 | $9.13 | 8/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $48.00 | $4.52 | 8/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $28.53 | $9.62 | 8/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $45.00 | $45.00 | 8/7/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $48.00 | $48.00 | 11/7/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $99.00 | $99.00 | 11/7/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $36.00 | $5.67 | 11/7/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $30.00 | $30.00 | 11/7/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 10 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $195.12 | $195.12 | 11/7/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $28.53 | $28.53 | 11/7/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $195.12 | $0.00 | 2/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $60.00 | $0.00 | 2/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $130.08 | $130.08 | 2/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $96.00 | $96.00 | 2/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 96 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $32.00 | $32.00 | 2/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $90.00 | $90.00 | 2/7/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $72.00 | $21.26 | 2/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $36.00 | $0.00 | 2/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $390.24 | $390.24 | 2/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $28.53 | $0.00 | 2/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $48.00 | $0.00 | 2/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $57.06 | $57.06 | 2/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $30.00 | $0.00 | 2/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $99.00 | $99.00 | 5/7/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $36.00 | $10.63 | 5/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $36.00 | $0.00 | 5/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $28.53 | $28.53 | 5/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $30.00 | $0.00 | 5/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| 555-947551 | | FL | $195.12 | $195.12 | 5/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
|---|---|---|---|---|---|---|---|---|---|
| 555-947551 | | FL | $48.00 | $48.00 | 5/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $30.00 | $0.00 | 5/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $195.12 | $195.12 | 8/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $45.00 | $45.00 | 8/7/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $30.00 | $0.00 | 8/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $48.00 | $48.00 | 8/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $30.00 | $0.00 | 8/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $28.53 | $28.53 | 8/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $36.00 | $10.63 | 8/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $36.00 | $0.00 | 8/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $30.00 | $0.00 | 11/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $48.00 | $0.00 | 11/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $30.00 | $0.00 | 11/7/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $36.00 | $0.00 | 11/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $28.53 | $0.00 | 11/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $195.12 | $0.00 | 11/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $36.00 | $0.00 | 11/7/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $99.00 | $0.00 | 11/7/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $99.00 | $0.00 | 11/7/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $48.00 | $0.00 | 11/7/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $195.12 | $0.00 | 11/7/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-947551 | | FL | $28.53 | $0.00 | 11/7/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-A73312 | | FL | $64.00 | $9.08 | 1/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $72.00 | $11.34 | 1/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $57.06 | $19.52 | 1/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $260.16 | $260.16 | 1/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $60.00 | $0.00 | 1/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $36.00 | $5.67 | 2/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $30.00 | $0.00 | 2/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $28.53 | $28.53 | 2/29/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $32.00 | $32.00 | 2/29/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 32 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $130.08 | $130.08 | 2/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $36.00 | $36.00 | 3/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $32.00 | $32.00 | 3/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $30.00 | $0.00 | 3/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $130.08 | $130.08 | 3/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $45.00 | $45.00 | 3/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $28.53 | $9.76 | 3/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $36.00 | $5.67 | 4/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $28.53 | $9.76 | 4/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $30.00 | $0.00 | 4/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $32.00 | $4.54 | 4/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $130.08 | $130.08 | 4/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $60.00 | $60.00 | 5/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $57.06 | $19.52 | 5/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $72.00 | $11.34 | 5/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $64.00 | $9.08 | 5/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $260.16 | $260.16 | 5/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $57.06 | $0.00 | 6/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $198.00 | $0.00 | 6/29/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 6 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $260.16 | $0.00 | 6/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $64.00 | $0.00 | 6/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $60.00 | $0.00 | 6/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $72.00 | $0.00 | 6/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-A73312 | | FL | $72.00 | $0.00 | 7/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $260.16 | $0.00 | 7/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $60.00 | $0.00 | 7/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $57.06 | $0.00 | 7/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $64.00 | $0.00 | 7/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $36.00 | $0.00 | 8/29/2016 | A4360 | A4360 DISPSBL EXT URETHRAL CLAMP/COM | 4 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $30.00 | $0.00 | 8/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $28.53 | $0.00 | 8/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $130.08 | $0.00 | 8/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-A73312 | | FL | $32.00 | $0.00 | 8/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $30.00 | $0.00 | 2/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $36.00 | $36.00 | 2/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $195.12 | $195.12 | 2/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $48.00 | $48.00 | 2/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $28.53 | $28.53 | 2/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $45.00 | $45.00 | 2/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $198.00 | $0.00 | 5/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 6 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $72.00 | $0.00 | 5/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $60.00 | $0.00 | 5/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $57.06 | $0.00 | 5/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $390.24 | $0.00 | 5/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 48 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $96.00 | $0.00 | 5/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 96 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $57.06 | $0.00 | 8/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $60.00 | $0.00 | 8/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $96.00 | $0.00 | 8/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 96 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $390.24 | $0.00 | 8/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 48 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $90.00 | $0.00 | 8/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $72.00 | $0.00 | 8/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $36.00 | $0.00 | 8/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 24 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $30.00 | $0.00 | 8/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $195.12 | $0.00 | 8/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $28.53 | $0.00 | 8/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $45.00 | $0.00 | 8/29/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $48.00 | $0.00 | 8/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $96.00 | $0.00 | 11/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 96 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $198.00 | $0.00 | 11/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 6 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $57.06 | $0.00 | 11/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $390.24 | $0.00 | 11/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 48 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $72.00 | $0.00 | 11/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $60.00 | $0.00 | 11/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $96.00 | $0.00 | 2/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 96 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $72.00 | $0.00 | 2/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $90.00 | $0.00 | 2/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $60.00 | $0.00 | 2/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $57.06 | $0.00 | 2/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $390.24 | $0.00 | 2/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 48 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $36.00 | $0.00 | 2/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-C45951 | | FL | $195.12 | $0.00 | 2/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $36.00 | 1/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 1/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 1/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 1/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $30.00 | 1/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 2/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $22.68 | 2/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 555-C64100 | | FL | $28.53 | $28.53 | 2/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 2/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 2/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $9.76 | 3/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $30.00 | 3/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $13.26 | 3/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 36 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $4.54 | 3/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 3/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $45.00 | $45.00 | 3/10/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 4/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 4/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 4/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 4/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $22.68 | 4/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 5/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $36.00 | 5/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 5/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 5/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 5/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 6/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $30.00 | 6/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 6/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $22.68 | 6/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $99.00 | $99.00 | 6/10/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 6/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 7/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 7/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $22.68 | 7/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 7/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 7/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $5.67 | 8/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 8/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $30.00 | 8/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $9.62 | 8/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $4.52 | 8/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $22.68 | 9/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $45.00 | $45.00 | 9/10/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $9.62 | 9/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $4.52 | 9/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 9/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 9/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 10/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 10/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 10/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 10/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $22.68 | 10/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 11/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 11/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 11/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $5.67 | 11/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 11/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 12/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 12/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 12/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 12/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-C64100 | | FL | $99.00 | $99.00 | 12/10/2016 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $22.68 | 12/10/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 1/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 1/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 1/10/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $5.67 | 1/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 1/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $5.67 | 2/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 2/10/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 2/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 2/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 2/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 4/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 4/10/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 4/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $30.00 | 4/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $5.67 | 4/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $30.00 | 5/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 5/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 5/10/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $10.63 | 5/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 5/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 6/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $36.00 | 6/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 7/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 7/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $5.67 | 7/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $30.00 | 7/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 7/10/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 9/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 9/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 9/10/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $45.00 | $45.00 | 9/10/2017 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $5.67 | 9/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 9/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 9/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 10/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $5.67 | 10/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 10/10/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 10/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $36.00 | 10/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 10/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $32.00 | 11/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $36.00 | $10.63 | 11/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $28.53 | $28.53 | 11/10/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $130.08 | 11/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 11/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $32.00 | $0.00 | 12/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $130.08 | $0.00 | 12/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | | FL | $30.00 | $0.00 | 12/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555-C64100 | FL | $99.00 | $0.00 | 12/10/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | FL | $28.53 | $0.00 | 12/10/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | FL | $36.00 | $0.00 | 12/10/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | FL | $36.00 | $22.68 | 1/10/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-C64100 | FL | $28.53 | $28.53 | 1/10/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-C64100 | FL | $130.08 | $130.08 | 1/10/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-C64100 | FL | $30.00 | $0.00 | 1/10/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-C64100 | FL | $32.00 | $32.00 | 1/10/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-C73068 | FL | $28.53 | $9.76 | 1/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $130.08 | $0.00 | 1/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $30.00 | $0.00 | 1/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $32.00 | $32.00 | 1/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $36.00 | $0.00 | 1/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $28.53 | $28.53 | 2/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $32.00 | $32.00 | 2/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $130.08 | $130.08 | 2/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $30.00 | $0.00 | 2/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $36.00 | $5.44 | 2/20/2016 | A4360 | A4360 DISPSBL EXT URETHRAL CLAMP/COM | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $130.08 | $130.08 | 3/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $36.00 | $36.00 | 3/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $30.00 | $0.00 | 3/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $32.00 | $32.00 | 3/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $45.00 | $45.00 | 3/20/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $28.53 | $28.53 | 3/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $32.00 | $32.00 | 4/20/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $130.08 | $130.08 | 4/20/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $28.53 | $28.53 | 4/20/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $36.00 | $36.00 | 4/20/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C73068 | FL | $30.00 | $0.00 | 4/20/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | FL | $30.00 | $30.00 | 2/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | FL | $32.00 | $4.54 | 2/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | FL | $130.08 | $130.08 | 2/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | FL | $28.53 | $9.76 | 2/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | FL | $36.00 | $5.67 | 2/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-C87411 | ▮ | FL | $32.00 | $32.00 | 6/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $130.08 | $130.08 | 6/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $36.00 | $36.00 | 6/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $99.00 | $99.00 | 6/30/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $30.00 | $0.00 | 6/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $28.53 | $28.53 | 6/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $30.00 | $0.00 | 7/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $32.00 | $32.00 | 7/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $36.00 | $22.68 | 7/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $130.08 | $130.08 | 7/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $28.53 | $28.53 | 7/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $28.53 | $9.62 | 8/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| ▮ | | ▮ | ▮ | ▮ | | | ▮ | ▮ | |
| 555-C87411 | ▮ | FL | $32.00 | $4.52 | 8/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| ▮ | | | | | | | | | |
| 555-C87411 | ▮ | FL | $130.08 | $130.08 | 9/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $28.53 | $28.53 | 9/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $36.00 | $36.00 | 9/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $30.00 | $0.00 | 9/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $45.00 | $45.00 | 9/30/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $32.00 | $32.00 | 9/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| ▮ | | ▮ | ▮ | ▮ | | | ▮ | ▮ | |
| ▮ | | ▮ | ▮ | ▮ | | | ▮ | ▮ | |
| ▮ | | ▮ | ▮ | ▮ | | | ▮ | ▮ | |
| 555-C87411 | ▮ | FL | $32.00 | $32.00 | 11/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $28.53 | $28.53 | 11/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $36.00 | $5.67 | 11/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $30.00 | $30.00 | 11/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $130.08 | $130.08 | 11/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| ▮ | | ▮ | ▮ | ▮ | | | ▮ | ▮ | |
| ▮ | | ▮ | ▮ | ▮ | | | ▮ | ▮ | |
| ▮ | | ▮ | ▮ | ▮ | | | ▮ | ▮ | |
| 555▮ | | | | | | | | | |
| 555-C87411 | ▮ | FL | $32.00 | $32.00 | 1/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $28.53 | $28.53 | 1/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $36.00 | $36.00 | 1/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $30.00 | $0.00 | 1/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $36.00 | $36.00 | 1/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $130.08 | $130.08 | 1/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $32.00 | $32.00 | 2/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $30.00 | $0.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $36.00 | $5.67 | 2/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $130.08 | $130.08 | 2/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $28.53 | $28.53 | 2/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $130.08 | $130.08 | 3/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $36.00 | $5.67 | 3/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $30.00 | $30.00 | 3/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $32.00 | $32.00 | 3/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $28.53 | $28.53 | 3/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | ▮ | FL | $45.00 | $45.00 | 3/30/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 555-C87411 | | FL | $130.08 | $0.00 | 4/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | | FL | $30.00 | $0.00 | 4/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | | FL | $32.00 | $0.00 | 4/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | | FL | $28.53 | $0.00 | 4/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | | FL | $36.00 | $0.00 | 4/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | | FL | $32.00 | $32.00 | 5/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | | FL | $30.00 | $0.00 | 5/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | | FL | $36.00 | $5.67 | 5/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | | FL | $130.08 | $130.08 | 5/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C87411 | | FL | $28.53 | $28.53 | 5/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $9.53 | 4/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $45.00 | $30.25 | 4/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $17.41 | 4/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $16.00 | $4.43 | 4/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $5.54 | 4/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $99.00 | $96.71 | 4/14/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $1,495.00 | $1,460.42 | 4/14/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $29.31 | 4/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $495.00 | $483.55 | 4/22/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 5/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 5/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $19.92 | 5/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 5/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 5/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 6/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $30.00 | 6/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $4.54 | 6/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $99.00 | $99.00 | 6/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 6/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $22.68 | 6/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 7/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $22.68 | 7/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 7/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $30.00 | 7/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 7/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 8/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 8/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $17.49 | 8/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 8/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 8/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 9/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $45.00 | $45.00 | 9/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 9/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 9/14/2016 | A4639 | A4639 REPLCMNT PAD FOR INF | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $30.00 | 9/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 9/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $17.49 | 10/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 10/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 10/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 10/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 10/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 11/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 11/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $17.49 | 11/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 11/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 555-C88593 | | FL | $36.00 | $36.00 | 11/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 12/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 12/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 12/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $99.00 | $99.00 | 12/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 12/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 12/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $23.52 | 1/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 1/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 1/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 1/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $30.00 | 1/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 2/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 2/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 2/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $30.00 | 2/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 2/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $5.67 | 3/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 3/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $4.63 | 3/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 3/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 3/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $45.00 | $45.00 | 3/17/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 3/17/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 4/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 4/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 4/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 4/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $22.68 | 4/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 5/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 36 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 5/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 5/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $5.37 | 5/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 5/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $5.67 | 6/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $18.20 | 6/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 6/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $4.63 | 6/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $99.00 | $99.00 | 6/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 6/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 7/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 28.53 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 7/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 7/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 7/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 7/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $18.04 | 8/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $5.67 | 8/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $5.39 | 8/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $30.00 | 8/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $11.62 | 8/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $45.00 | $45.00 | 9/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 9/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 9/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 9/14/2017 | A4360 | A4360 DISPSBL EXT URETHRAL CLAMP/COM | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 9/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-C88593 | | FL | $28.53 | $28.53 | 9/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 10/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $22.68 | 10/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $11.62 | 10/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 10/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $5.39 | 10/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 11/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $18.04 | 11/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 11/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 11/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 11/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $5.67 | 11/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $99.00 | $99.00 | 12/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $22.68 | 12/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 12/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 12/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $30.00 | 12/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 12/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $5.67 | 1/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 1/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 1/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $33.74 | 1/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 1/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 1/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 2/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 2/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 2/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 2/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $33.74 | 2/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 2/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $5.67 | 2/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 3/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 3/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $45.00 | $45.00 | 3/14/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $36.00 | 3/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 3/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 3/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 3/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 4/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 4/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $5.67 | 4/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 4/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 4/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 4/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $33.74 | 4/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $33.74 | 4/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 5/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 5/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 5/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $28.53 | 5/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $5.67 | 5/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $99.00 | $99.00 | 6/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 6/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 6/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 6/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| 555-C88593 | | FL | $28.53 | $28.53 | 6/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 555-C88593 | | FL | $36.00 | $5.67 | 6/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 6/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $33.74 | 7/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 7/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $13.79 | 7/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 7/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 7/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $33.74 | 8/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 8/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 8/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $13.79 | 8/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 8/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $13.79 | 9/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $45.00 | $25.27 | 9/14/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 9/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 9/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $33.74 | 9/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 9/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $13.79 | 10/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 10/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 10/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 10/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $33.74 | 10/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 11/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 11/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 11/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $33.74 | 11/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $13.79 | 11/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 12/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $99.00 | $99.00 | 12/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $13.79 | 12/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $33.74 | 12/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 12/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 12/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 1/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 1/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $34.51 | 1/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $14.11 | 1/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 1/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $32.00 | $32.00 | 2/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $28.53 | $14.11 | 2/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $30.00 | $0.00 | 2/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $130.08 | $130.08 | 2/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C88593 | | FL | $36.00 | $34.51 | 2/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 10/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $45.00 | $45.00 | 10/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $1,495.00 | $1,495.00 | 10/12/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 10/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $99.00 | $99.00 | 10/12/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $260.16 | $260.16 | 10/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $495.00 | $495.00 | 10/12/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 11/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 11/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 11/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 555-C91387 | | FL | $130.08 | $130.08 | 11/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 11/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $99.00 | $99.00 | 12/12/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 12/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 12/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $36.00 | 12/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 12/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 12/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 1/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 1/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 1/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $36.00 | 1/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 1/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 2/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 2/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 2/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $36.00 | 2/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 2/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 3/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 3/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 3/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $45.00 | $45.00 | 3/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 3/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 3/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 4/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 4/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 4/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 4/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 4/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 5/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 5/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 5/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 5/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 5/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $45.00 | $45.00 | 6/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 45 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 6/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 6/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $36.00 | 6/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $32.64 | 6/12/2017 | A4558 | A4558 CONDUCTIVE PASTE OR GEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 6/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $99.00 | $99.00 | 6/12/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $30.00 | 6/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $72.00 | $11.34 | 7/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $57.06 | $57.06 | 7/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $64.00 | $64.00 | 7/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $60.00 | $60.00 | 7/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $260.16 | $260.16 | 7/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $36.00 | 8/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $30.00 | 8/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 8/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 8/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 8/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 9/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 9/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 9/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-C91387 | | FL | $45.00 | $45.00 | 9/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 9/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 9/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 10/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 10/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 10/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 10/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 10/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 11/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 11/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 11/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 11/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 11/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 12/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 30 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 12/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $99.00 | $99.00 | 12/12/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 12/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 12/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 12/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 1/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 1/12/2018 | A4262 | A4262 TEMP, ABSORB LACRIMAL | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 1/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 1/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 1/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 2/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $22.68 | 2/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 2/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $33.74 | 2/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 2/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 2/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 2/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 3/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 3/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $60.00 | $0.00 | 3/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 3/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 3/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $36.00 | 3/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $45.00 | $45.00 | 3/12/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $33.74 | 4/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 4/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 4/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 4/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $13.79 | 4/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 5/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 5/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 5/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 5/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 5/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $99.00 | $99.00 | 6/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 6/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $5.67 | 6/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 6/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 6/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $28.53 | 6/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 7/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| 555-C91387 | | FL | $28.53 | $13.79 | 7/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 555-C91387 | | FL | $36.00 | $33.74 | 7/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $233.86 | 7/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 7/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 8/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $13.79 | 8/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 8/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 8/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $33.74 | 8/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $45.00 | $25.27 | 9/12/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $13.79 | 9/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 9/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 9/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $33.74 | 9/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 9/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $33.74 | 10/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 10/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 10/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $13.79 | 10/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 10/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $0.00 | 11/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $72.00 | $0.00 | 11/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $260.16 | $0.00 | 11/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $0.00 | 11/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 12/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $33.74 | 12/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $99.00 | $0.00 | 12/12/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 12/12/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $0.00 | 12/12/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $0.00 | 12/12/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 1/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 1/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 1/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $34.51 | 1/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $14.11 | 1/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $34.51 | 2/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $14.11 | 2/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 2/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 2/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 2/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 3/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $34.51 | 3/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 3/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $14.11 | 3/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $45.00 | $25.27 | 3/12/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 3/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 4/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 4/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $34.51 | 4/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 4/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $14.11 | 4/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 5/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $0.00 | 5/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $0.00 | 5/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $0.00 | 5/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-C91387 | | FL | $32.00 | $0.00 | 5/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 6/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 6/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $14.11 | 6/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $99.00 | $99.00 | 6/12/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $34.51 | 6/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.00 | $130.08 | 6/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $32.00 | $32.00 | 7/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $36.00 | $34.51 | 7/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $28.53 | $14.11 | 7/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $30.00 | $0.00 | 7/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C91387 | | FL | $130.08 | $130.08 | 7/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $45.00 | $30.97 | 5/2/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $28.53 | $9.76 | 5/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $30.00 | $0.00 | 5/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $36.00 | $22.68 | 5/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $1,495.00 | $1,495.00 | 5/2/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $99.00 | $99.00 | 5/2/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $16.00 | $4.54 | 5/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $130.08 | $130.08 | 5/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $36.00 | $5.67 | 6/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $99.00 | $99.00 | 6/2/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $30.00 | $30.00 | 6/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $28.53 | $9.76 | 6/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $32.00 | $4.54 | 6/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $130.08 | $130.08 | 6/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $60.00 | $0.00 | 7/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $260.16 | $260.16 | 7/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $72.00 | $11.34 | 7/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $57.06 | $19.24 | 7/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $64.00 | $9.04 | 7/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $36.00 | $22.68 | 8/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $130.08 | $130.08 | 8/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $30.00 | $0.00 | 8/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $32.00 | $32.00 | 8/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $28.53 | $28.53 | 8/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $72.00 | $0.00 | 9/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $64.00 | $0.00 | 9/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $260.16 | $0.00 | 9/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $30.00 | $0.00 | 9/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $90.00 | $0.00 | 9/2/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $57.06 | $0.00 | 9/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $30.00 | $0.00 | 9/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $64.00 | $0.00 | 10/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $72.00 | $0.00 | 10/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $30.00 | $0.00 | 10/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $130.08 | $0.00 | 10/2/2016 | A4558 | A4558 CONDUCTIVE PASTE OR GEL | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $57.06 | $0.00 | 10/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $130.08 | $0.00 | 10/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-C97643 | | FL | $30.00 | $0.00 | 10/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D06441 | | FL | $495.00 | $445.50 | 7/18/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $36.00 | $32.40 | 7/18/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $30.00 | $27.00 | 7/18/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $130.08 | $117.07 | 7/18/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $195.12 | $195.12 | 8/18/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D06441 | | FL | $48.00 | $48.00 | 8/18/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $28.53 | $28.53 | 8/18/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $45.00 | $45.00 | 8/18/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $30.00 | $0.00 | 8/18/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $36.00 | $36.00 | 8/18/2016 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $48.00 | $48.00 | 11/18/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $36.00 | $22.68 | 11/18/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $28.53 | $28.53 | 11/18/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $99.00 | $99.00 | 11/18/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $30.00 | $0.00 | 11/18/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $195.12 | $195.12 | 11/18/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $30.00 | $0.00 | 5/18/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $36.00 | $10.31 | 5/18/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $99.00 | $99.00 | 5/18/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $28.53 | $28.53 | 5/18/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $195.12 | $195.12 | 5/18/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $48.00 | $48.00 | 8/18/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $36.00 | $0.00 | 8/18/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $30.00 | $0.00 | 8/18/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $48.00 | $0.00 | 8/18/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $195.12 | $0.00 | 8/18/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $28.53 | $0.00 | 8/18/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-D06441 | | FL | $45.00 | $0.00 | 8/18/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 555-D07777 | | FL | $45.00 | $40.80 | 3/28/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $117.93 | 3/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $20.56 | 3/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $1,495.00 | $1,355.33 | 3/28/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $99.00 | $89.75 | 3/28/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $27.20 | 3/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 4/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 4/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $22.68 | 4/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 4/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 4/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $5.67 | 5/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 5/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $30.00 | 5/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 5/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 5/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $36.00 | 5/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 6/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $99.00 | $99.00 | 6/28/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 6/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $36.00 | 6/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 6/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $30.00 | 6/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 7/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 7/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $30.00 | 7/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $36.00 | 7/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 7/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 8/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 8/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $5.67 | 8/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 8/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |

| 555-D07777 | | FL | $28.53 | $28.53 | 8/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 555-D07777 | | FL | $45.00 | $45.00 | 9/28/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 9/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 9/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $10.63 | 9/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 9/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 9/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 10/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 10/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 10/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $10.63 | 10/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 10/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 11/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $5.67 | 11/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 11/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 11/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 11/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 11/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 12/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 12/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 12/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $99.00 | $99.00 | 12/28/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 12/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $10.63 | 12/28/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 1/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $36.00 | 1/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 1/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 1/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $30.00 | 1/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 2/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $36.00 | 2/28/2018 | A4360 | A4360 DISPSBL EXT URETHRAL CLAMP/COM | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 2/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 2/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 2/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 3/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 3/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $45.00 | $45.00 | 3/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 3/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $5.67 | 3/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 3/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 4/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $5.67 | 4/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 4/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 4/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 4/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 5/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 5/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 5/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $36.00 | 5/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 5/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $22.68 | 5/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 5/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 5/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 5/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 5/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D07777 | | FL | $32.00 | $32.00 | 6/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 6/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $33.74 | 6/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $99.00 | $99.00 | 6/28/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $13.79 | 6/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 6/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 6/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 7/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 7/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $13.79 | 7/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 7/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $33.74 | 7/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $33.74 | 8/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 8/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 8/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 8/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $13.79 | 8/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 9/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 9/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 9/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $45.00 | $25.27 | 9/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $13.79 | 9/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 9/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $13.79 | 9/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $33.74 | 9/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $33.74 | 10/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 10/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 10/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $13.79 | 10/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 10/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 11/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $13.79 | 11/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 11/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 11/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $33.74 | 11/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $0.00 | 12/28/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $99.00 | $0.00 | 12/28/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $0.00 | 12/28/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 12/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 1/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 1/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 1/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 1/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 1/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 2/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 2/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 2/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 2/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 2/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $45.00 | $25.27 | 3/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 3/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 3/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 3/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 3/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 3/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D07777 | | FL | $32.00 | $32.00 | 4/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 4/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 4/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 4/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 4/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 5/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 5/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 5/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 5/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 5/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 6/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $99.00 | $99.00 | 6/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 6/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 6/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 6/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 6/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 7/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 7/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 7/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 7/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 7/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 7/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 7/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 7/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 7/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 7/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 8/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 8/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 8/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 8/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 8/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 9/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 9/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 9/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 9/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $45.00 | $25.27 | 9/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 9/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 10/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $28.53 | 10/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 28 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 10/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 10/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 10/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 11/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 11/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 11/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 11/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 11/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.11 | 12/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 12/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $99.00 | $99.00 | 12/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 12/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.51 | 12/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 12/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.80 | 1/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 1/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| 555-D07777 | | FL | $130.08 | $130.08 | 1/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 555-D07777 | | FL | $28.53 | $14.26 | 1/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 1/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $32.00 | $32.00 | 2/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $130.08 | $130.08 | 2/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $30.00 | $0.00 | 2/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $28.53 | $14.26 | 2/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D07777 | | FL | $36.00 | $34.80 | 2/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D08934 | | FL | $36.00 | $5.21 | 7/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $16.00 | $16.00 | 7/15/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 7/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $1,495.00 | $1,372.69 | 7/15/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $99.00 | $99.00 | 7/15/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 7/15/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $45.00 | $30.82 | 7/15/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $17.73 | 7/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 8/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $4.52 | 8/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 8/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $9.62 | 8/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $30.00 | 8/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 9/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 9/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 9/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $4.52 | 9/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $45.00 | $45.00 | 9/15/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $9.62 | 9/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $9.62 | 10/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 10/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $4.52 | 10/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 10/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $30.00 | 10/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 11/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 11/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 11/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 11/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 11/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $36.00 | 12/15/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $30.00 | 12/15/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 12/15/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $99.00 | $99.00 | 12/15/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 12/15/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 12/15/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 1/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 1/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 1/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $22.68 | 1/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 1/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 2/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 2/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 2/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 2/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 2/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 3/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 3/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| 555-D08934 | | FL | $28.53 | $28.53 | 3/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 555-D08934 | | FL | $130.08 | $130.08 | 3/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 3/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $45.00 | $45.00 | 3/15/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $10.63 | 4/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 4/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 4/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 4/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 4/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 5/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 5/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 5/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 5/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 5/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 6/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 6/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $99.00 | $99.00 | 6/15/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 6/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 6/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 6/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 7/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 7/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 7/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 7/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 7/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 8/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 8/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 8/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 8/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 8/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $45.00 | $45.00 | 9/15/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 9/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 9/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 9/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 9/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 9/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 10/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 10/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 10/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 10/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $10.63 | 10/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 11/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 11/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 11/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 11/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 11/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $99.00 | $99.00 | 12/15/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 12/15/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $30.00 | 12/15/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 12/15/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $22.68 | 12/15/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 12/15/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $0.00 | 1/15/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $0.00 | 1/15/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $0.00 | 1/15/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| 555-D08934 | | FL | $32.00 | $0.00 | 1/15/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 555-D08934 | | FL | $30.00 | $0.00 | 1/15/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $0.00 | 2/15/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $0.00 | 2/15/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $0.00 | 2/15/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 2/15/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $0.00 | 2/15/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 4/15/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $0.00 | 4/15/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $0.00 | 4/15/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $0.00 | 4/15/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $0.00 | 4/15/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $130.08 | 5/15/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $32.00 | 5/15/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $28.53 | 5/15/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $5.67 | 5/15/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 5/15/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $36.00 | $33.74 | 6/15/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $30.00 | $0.00 | 6/15/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $32.00 | $0.00 | 6/15/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $130.08 | $0.00 | 6/15/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $99.00 | $99.00 | 6/15/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D08934 | | FL | $28.53 | $0.00 | 6/15/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D11387 | | FL | $130.08 | $119.04 | 8/12/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $1,495.00 | $1,368.11 | 8/12/2016 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $45.00 | $41.18 | 8/12/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $5.19 | 8/12/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $99.00 | $90.60 | 8/12/2016 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $27.45 | 8/12/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $45.00 | $45.00 | 9/12/2016 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 9/12/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 9/12/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $22.68 | 9/12/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 9/12/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 12 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 9/12/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 10/12/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 10/12/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 10/12/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 10/12/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $22.68 | 10/12/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $22.68 | 11/12/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 11/12/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 11/12/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 11/12/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 11/12/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $99.00 | $99.00 | 12/12/2016 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $5.67 | 12/12/2016 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $30.00 | 12/12/2016 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 12/12/2016 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 12/12/2016 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 12/12/2016 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 1/12/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 1/12/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $30.00 | 1/12/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $5.67 | 1/12/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| 555-D11387 | | FL | $28.53 | $28.53 | 1/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 555-D11387 | | FL | $28.53 | $28.53 | 2/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $10.63 | 2/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 2/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $30.00 | 2/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 2/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 3/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 3/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 3/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $5.67 | 3/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $45.00 | $45.00 | 3/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 3/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 4/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 4/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 4/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $5.67 | 4/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 4/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $5.67 | 5/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 5/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 5/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 5/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $30.00 | 5/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 6/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 6/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $99.00 | $99.00 | 6/12/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 6/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 6/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $5.67 | 6/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $30.00 | 7/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $5.67 | 7/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 7/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 7/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 7/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 8/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 8/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 8/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 8/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $10.63 | 8/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $5.67 | 9/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 9/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $45.00 | $45.00 | 9/12/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 9/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 9/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 9/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 10/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $28.53 | 10/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $130.08 | 10/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $32.00 | 10/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $5.67 | 10/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $0.00 | 11/12/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $0.00 | 11/12/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $0.00 | 11/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 11/12/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $0.00 | 11/12/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $0.00 | 12/12/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D11387 | | FL | $99.00 | $0.00 | 12/12/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 12/12/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $0.00 | 12/12/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $0.00 | 12/12/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 12/12/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $0.00 | 12/12/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $130.08 | $0.00 | 1/12/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $30.00 | $0.00 | 1/12/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $28.53 | $0.00 | 1/12/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $36.00 | $0.00 | 1/12/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D11387 | | FL | $32.00 | $0.00 | 1/12/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D26665 | | FL | $30.00 | $0.00 | 1/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $1,495.00 | $1,495.00 | 1/10/2017 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $36.00 | $10.63 | 1/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $695.00 | $695.00 | 1/10/2017 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $130.08 | $130.08 | 1/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $45.00 | $36.66 | 1/10/2017 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $99.00 | $99.00 | 1/10/2017 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $36.00 | $36.00 | 2/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $130.08 | $130.08 | 2/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $30.00 | $30.00 | 2/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $45.00 | $31.63 | 3/10/2017 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $130.08 | $130.08 | 3/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $30.00 | $0.00 | 3/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $36.00 | $22.68 | 3/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $99.00 | $99.00 | 6/10/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $30.00 | $30.00 | 6/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $32.00 | $4.63 | 6/10/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $28.53 | $28.53 | 6/10/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $36.00 | $5.67 | 6/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $130.08 | $18.20 | 6/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $30.00 | $0.00 | 9/10/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $130.08 | $18.04 | 9/10/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $36.00 | $5.67 | 9/10/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $45.00 | $31.35 | 9/10/2017 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $28.53 | $28.53 | 3/10/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $36.00 | $36.00 | 3/10/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $32.00 | $32.00 | 3/10/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $30.00 | $30.00 | 3/10/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $45.00 | $45.00 | 3/10/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D26665 | | FL | $130.08 | $130.08 | 3/10/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $780.48 | $756.17 | 1/24/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 96 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $99.00 | $95.92 | 1/24/2017 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $99.00 | $95.92 | 1/24/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $780.48 | $780.48 | 1/24/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 96 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $1,495.00 | $1,448.44 | 1/24/2017 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $180.00 | $174.39 | 1/24/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 6 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $216.00 | $5.49 | 1/24/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $90.00 | $87.20 | 1/24/2017 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $130.08 | $130.08 | 7/24/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $28.53 | $28.53 | 7/24/2017 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $30.00 | $30.00 | 7/24/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $36.00 | $5.67 | 7/24/2017 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $32.00 | $32.00 | 7/24/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $30.00 | $0.00 | 8/24/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D29814 | | FL | $36.00 | $10.63 | 8/24/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $130.08 | $130.08 | 8/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $32.00 | $32.00 | 8/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $28.53 | $28.53 | 8/24/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $130.08 | $130.08 | 10/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $30.00 | $0.00 | 10/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $32.00 | $32.00 | 10/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $28.53 | $28.53 | 10/24/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $36.00 | $5.67 | 10/24/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $30.00 | $0.00 | 11/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $28.53 | $28.53 | 11/24/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $32.00 | $32.00 | 11/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $36.00 | $5.67 | 11/24/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $130.08 | $130.08 | 11/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $130.08 | $130.08 | 12/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $36.00 | $10.63 | 12/24/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $99.00 | $99.00 | 12/24/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $30.00 | $0.00 | 12/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $32.00 | $32.00 | 12/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D29814 | | FL | $28.53 | $28.53 | 12/24/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-D43071 | | FL | $260.16 | $235.86 | 4/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $198.00 | $179.50 | 4/21/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $1,495.00 | $1,355.32 | 4/21/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $90.00 | $81.60 | 4/21/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $1,495.00 | $1,355.34 | 4/21/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $60.00 | $54.40 | 4/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $72.00 | $41.12 | 4/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $72.00 | $11.34 | 5/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $60.00 | $0.00 | 5/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $260.16 | $260.16 | 5/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $57.06 | $57.06 | 5/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 6 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $64.00 | $64.00 | 5/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 64 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $99.00 | $99.00 | 6/21/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $260.16 | $260.16 | 6/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $28.53 | $28.53 | 6/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $72.00 | $21.26 | 6/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $30.00 | $0.00 | 6/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $32.00 | $32.00 | 6/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $130.08 | $130.08 | 7/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $32.00 | $32.00 | 7/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $28.53 | $28.53 | 7/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $30.00 | $30.00 | 7/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $360.00 | $22.68 | 7/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $28.53 | $28.53 | 8/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $30.00 | $0.00 | 8/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $32.00 | $32.00 | 8/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $36.00 | $10.63 | 8/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $130.08 | $130.08 | 8/21/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $30.00 | $0.00 | 9/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| 555-D43071 | | FL | $45.00 | $45.00 | 9/21/2017 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 555-D43071 | | FL | $32.00 | $32.00 | 9/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $36.00 | $5.67 | 9/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $28.53 | $28.53 | 9/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $130.08 | $130.08 | 9/21/2017 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $36.00 | $5.67 | 10/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $32.00 | $32.00 | 10/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $130.08 | $130.08 | 10/21/2017 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $30.00 | $0.00 | 10/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $28.53 | $28.53 | 10/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $30.00 | $0.00 | 11/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $28.53 | $28.53 | 11/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $36.00 | $5.67 | 11/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $130.08 | $130.08 | 11/21/2017 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $32.00 | $32.00 | 11/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $30.00 | $0.00 | 12/21/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $28.53 | $28.53 | 12/21/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $36.00 | $10.63 | 12/21/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $32.00 | $32.00 | 12/21/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $99.00 | $99.00 | 12/21/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $130.08 | $130.08 | 12/21/2017 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $30.00 | $0.00 | 1/21/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $32.00 | $32.00 | 1/21/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $28.53 | $28.53 | 1/21/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $130.08 | $130.08 | 1/21/2018 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $36.00 | $5.67 | 1/21/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $130.08 | $130.08 | 2/21/2018 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $36.00 | $22.68 | 2/21/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $28.53 | $28.53 | 2/21/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $30.00 | $0.00 | 2/21/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43071 | | FL | $32.00 | $32.00 | 2/21/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D43866 | | FL | $30.00 | $0.00 | 10/3/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D43866 | | FL | $130.08 | $130.08 | 10/3/2018 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D43866 | | FL | $32.00 | $32.00 | 10/3/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D43866 | | FL | $36.00 | $33.74 | 10/3/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D43866 | | FL | $28.53 | $13.79 | 10/3/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D51954 | | FL | $130.08 | $0.00 | 11/28/2018 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $45.00 | $0.00 | 11/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $36.00 | $33.74 | 11/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $30.00 | $0.00 | 11/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $99.00 | $0.00 | 11/28/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $1,495.00 | $90.13 | 11/28/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $130.08 | $130.08 | 12/28/2018 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $28.53 | $13.79 | 12/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $32.00 | $32.00 | 12/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $36.00 | $33.74 | 12/28/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $30.00 | $0.00 | 12/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $32.00 | $32.00 | 1/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $130.08 | $130.08 | 1/28/2019 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $30.00 | $0.00 | 1/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $36.00 | $34.51 | 1/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $28.53 | $14.11 | 1/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $28.53 | $0.00 | 2/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $36.00 | $0.00 | 2/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $130.08 | $0.00 | 2/28/2019 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D51954 | | FL | $130.08 | $0.00 | 2/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $28.53 | $0.00 | 2/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $30.00 | $0.00 | 2/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $30.00 | $0.00 | 2/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $32.00 | $0.00 | 2/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $36.00 | $0.00 | 2/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $28.53 | $0.00 | 3/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $130.08 | $0.00 | 3/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $36.00 | $0.00 | 3/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $30.00 | $0.00 | 3/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $32.00 | $0.00 | 4/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $28.53 | $0.00 | 4/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $130.08 | $0.00 | 4/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $30.00 | $0.00 | 4/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $36.00 | $0.00 | 4/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $36.00 | $0.00 | 5/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $130.08 | $0.00 | 5/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $28.53 | $0.00 | 5/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $32.00 | $0.00 | 5/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $30.00 | $0.00 | 5/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $30.00 | $0.00 | 6/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $99.00 | $99.00 | 6/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $130.08 | $0.00 | 6/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $32.00 | $0.00 | 6/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $28.53 | $0.00 | 6/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D51954 | | FL | $36.00 | $0.00 | 6/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D54436 | | FL | $99.00 | $89.10 | 7/5/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $117.07 | 7/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $45.00 | $40.50 | 7/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $27.00 | 7/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $32.40 | 7/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $1,495.00 | $1,345.50 | 7/5/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $990.00 | $891.00 | 7/5/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $10.63 | 8/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $28.53 | 8/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 8/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 8/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 8/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 9/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $28.53 | 9/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 9/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 9/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $45.00 | $45.00 | 9/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $5.67 | 9/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $5.67 | 10/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $28.53 | 10/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 10/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 10/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 10/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $28.53 | 11/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 11/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 11/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 11/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $5.67 | 11/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 12/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D54436 | | FL | $36.00 | $36.00 | 12/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $28.53 | 12/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $99.00 | $99.00 | 12/5/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 12/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 12/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $28.53 | 1/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 1/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $5.67 | 1/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 1/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 1/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $22.68 | 2/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 2/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 2/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $5.67 | 2/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $28.53 | 2/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 2/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $28.53 | 3/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 3/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $45.00 | $45.00 | 3/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $22.68 | 3/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 3/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 3/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 4/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $13.79 | 4/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 4/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 4/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $33.74 | 4/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $28.53 | 5/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 5/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 5/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 5/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $5.67 | 5/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 6/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 6/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $28.53 | 6/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $99.00 | $99.00 | 6/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 6/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $5.67 | 6/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $13.79 | 7/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 7/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $33.74 | 7/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 7/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 7/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $13.79 | 8/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 8/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 8/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 8/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $33.74 | 8/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $33.74 | 9/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $0.00 | 9/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $0.00 | 9/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $45.00 | $25.27 | 9/5/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $0.00 | 9/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 9/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 10/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | |

| 555-D54436 | | FL | $130.08 | $130.08 | 10/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 555-D54436 | | FL | $28.53 | $13.79 | 10/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 10/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $33.74 | 10/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 11/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $13.79 | 11/5/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $33.74 | 11/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 11/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 11/5/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $33.74 | 12/5/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $0.00 | 12/5/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 12/5/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 12/5/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $99.00 | $99.00 | 12/5/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $0.00 | 12/5/2018 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 1/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 1/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 1/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 1/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 1/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 2/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 2/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 2/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 2/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 2/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 3/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $45.00 | $25.27 | 3/5/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 3/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 3/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 3/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 3/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 4/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 4/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 4/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 4/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 12 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 4/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 5/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 5/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 5/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 5/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 5/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 6/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 6/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 6/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 6/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $99.00 | $99.00 | 6/5/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 6/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 7/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 7/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 7/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 7/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 7/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 8/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 8/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 8/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| 555-D54436 | | FL | $32.00 | $32.00 | 8/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 555-D54436 | | FL | $30.00 | $0.00 | 8/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.00 | $130.08 | 9/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 9/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $45.00 | $25.27 | 9/5/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 9/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 9/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 9/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 10/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 10/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 10/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 10/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 10/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 11/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 11/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 11/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 11/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 11/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.11 | 12/5/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 12/5/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 12/5/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $99.00 | $99.00 | 12/5/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 12/5/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.51 | 12/5/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 1/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.26 | 1/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.80 | 1/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 1/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 1/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.80 | 2/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 2/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 2/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 2/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.26 | 2/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 3/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.80 | 3/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 3/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $45.00 | $25.66 | 3/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.26 | 3/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 3/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 4/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.80 | 4/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.26 | 4/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 4/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 4/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.80 | 5/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 5/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.26 | 5/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 5/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 6/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 6/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $99.00 | $99.00 | 6/5/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 6/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.26 | 6/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D54436 | | FL | $36.00 | $34.80 | 6/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $123.58 | 7/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 7/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $33.06 | 7/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 7/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.26 | 7/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 8/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 8/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 8/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.26 | 8/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.80 | 8/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $45.00 | $32.26 | 9/5/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $30.40 | 9/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $33.06 | 9/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $13.55 | 9/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $123.58 | 9/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 9/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $123.58 | 10/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $13.55 | 10/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $33.06 | 10/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $30.40 | 10/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 10/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 11/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.26 | 11/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 11/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 11/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.80 | 11/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 12/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.80 | 12/5/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $99.00 | $99.00 | 12/5/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.26 | 12/5/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 12/5/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 12/5/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 1/5/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $130.08 | 1/5/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $14.29 | 1/5/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $32.00 | 1/5/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $34.85 | 1/5/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $32.00 | $0.00 | 2/5/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $28.53 | $0.00 | 2/5/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $130.08 | $0.00 | 2/5/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $36.00 | $0.00 | 2/5/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D54436 | | FL | $30.00 | $0.00 | 2/5/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D57672 | | FL | $300.00 | $270.00 | 3/27/2018 | A4595 | A4595 ELECTRICAL STIMULATO | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D57672 | | FL | $2,495.00 | $2,245.50 | 3/27/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $130.08 | $119.29 | 3/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $45.00 | $41.27 | 3/27/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $1,495.00 | $1,370.98 | 3/27/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 3/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $99.00 | $90.79 | 3/27/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $20.80 | 3/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $495.00 | $453.94 | 3/30/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $32.00 | $32.00 | 3/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $5.67 | 4/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $130.08 | $130.08 | 4/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D60578 | | FL | $28.53 | $28.53 | 4/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 30 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 4/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $32.00 | $32.00 | 5/27/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 5/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $130.08 | $130.08 | 5/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $5.67 | 5/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $28.53 | $28.53 | 5/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 28.53 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $33.74 | 6/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 6/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $130.08 | $130.08 | 6/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $99.00 | $99.00 | 6/27/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $32.00 | $32.00 | 6/27/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $28.53 | $13.79 | 6/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $130.08 | $130.08 | 7/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 7/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $33.74 | 7/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $28.53 | $13.79 | 7/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $32.00 | $32.00 | 7/27/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $32.00 | $32.00 | 8/27/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $28.53 | $13.79 | 8/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $33.74 | 8/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 8/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $130.08 | $130.08 | 8/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $45.00 | $25.27 | 9/27/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 9/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $32.00 | $32.00 | 9/27/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $130.08 | $130.08 | 9/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $33.74 | 9/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $28.53 | $13.79 | 9/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $130.08 | $130.08 | 10/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $33.74 | 10/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $32.00 | $32.00 | 10/27/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 10/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $28.53 | $13.79 | 10/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $28.53 | $13.79 | 11/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $130.08 | $130.08 | 11/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 11/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $32.00 | $32.00 | 11/27/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $33.74 | 11/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $32.00 | $32.00 | 12/27/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $28.53 | $13.79 | 12/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 1/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $130.08 | $130.08 | 1/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $34.51 | 1/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $28.53 | $0.00 | 1/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $32.00 | $0.00 | 1/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $34.51 | 2/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $28.53 | $14.11 | 2/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 2/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $32.00 | $32.00 | 2/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $130.08 | $130.08 | 2/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $36.00 | $34.51 | 3/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $45.00 | $25.27 | 3/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $30.00 | $0.00 | 3/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | | FL | $28.53 | $14.11 | 3/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555-D60578 | FL | $130.08 | $130.08 | 3/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $32.00 | $32.00 | 3/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $30.00 | $0.00 | 4/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $28.53 | $14.11 | 4/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $32.00 | $32.00 | 4/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $36.00 | $34.51 | 5/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $130.08 | $130.08 | 5/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $32.00 | $32.00 | 5/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $30.00 | $0.00 | 5/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $28.53 | $14.11 | 5/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $32.00 | $32.00 | 6/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $99.00 | $99.00 | 6/27/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $30.00 | $0.00 | 6/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $36.00 | $34.51 | 6/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $28.53 | $14.11 | 6/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $130.08 | $130.08 | 6/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $30.00 | $0.00 | 7/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $130.08 | $130.08 | 7/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $36.00 | $34.51 | 7/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $32.00 | $32.00 | 7/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $28.53 | $14.11 | 7/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $32.00 | $32.00 | 8/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $28.53 | $14.11 | 8/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $130.08 | $0.00 | 8/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $0.00 | $130.08 | 8/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $36.00 | $34.51 | 8/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $30.00 | $0.00 | 8/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $0.00 | $30.00 | 8/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $36.00 | $34.51 | 9/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $45.00 | $0.00 | 9/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $28.53 | $14.11 | 9/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $130.08 | $130.08 | 9/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $32.00 | $32.00 | 9/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $28.53 | $0.00 | 10/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 28 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $32.00 | $0.00 | 10/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $30.00 | $0.00 | 10/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $36.00 | $0.00 | 10/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $130.08 | $0.00 | 10/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $36.00 | $0.00 | 12/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $130.08 | $0.00 | 12/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $36.00 | $0.00 | 1/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $130.08 | $0.00 | 1/27/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $28.53 | $0.00 | 1/27/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $32.00 | $0.00 | 1/27/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $30.00 | $0.00 | 1/27/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $28.53 | $0.00 | 2/27/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $130.08 | $0.00 | 2/27/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $30.00 | $0.00 | 2/27/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $36.00 | $0.00 | 2/27/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $32.00 | $0.00 | 2/27/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $45.00 | $0.00 | 4/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $36.00 | $0.00 | 4/27/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $30.00 | $0.00 | 4/27/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $130.08 | $0.00 | 4/27/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D60578 | FL | $28.53 | $0.00 | 4/27/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| Claim | | State | Billed | Paid | Date | Code | Description | Qty | Insurer |
|---|---|---|---|---|---|---|---|---|---|
| 555-D61919 | | FL | $36.00 | $5.19 | 11/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $45.00 | $41.18 | 11/16/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $1,495.00 | $1,368.11 | 11/16/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $130.08 | $119.04 | 11/16/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $30.00 | $27.45 | 11/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $99.00 | $90.60 | 11/16/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $130.08 | $130.08 | 12/16/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $28.53 | $28.53 | 12/16/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $36.00 | $10.63 | 12/16/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $99.00 | $99.00 | 12/16/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $30.00 | $30.00 | 12/16/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $32.00 | $32.00 | 12/16/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555 | | | | | | | | | |
| 555-D61919 | | FL | $30.00 | $0.00 | 3/16/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $36.00 | $0.00 | 3/16/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D61919 | | FL | $130.08 | $130.08 | 3/16/2018 | 99999999 | 9999999999 COMPOUND DRUG, DISPENSING FEE | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D65205 | | FL | $60.00 | $54.80 | 10/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $72.00 | $10.36 | 10/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $45.00 | $41.10 | 10/27/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $495.00 | $452.08 | 10/27/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $2,990.00 | $2,730.76 | 10/27/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $198.00 | $180.84 | 10/27/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $260.16 | $237.60 | 10/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $45.00 | $41.10 | 10/27/2017 | A4558 | A4558 CONDUCTIVE PASTE OR GEL | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 11/27/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $5.67 | 11/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 11/27/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $28.53 | 11/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 11/27/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $28.53 | 12/27/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $5.67 | 12/27/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| 555-D65205 | | FL | $99.00 | $99.00 | 12/27/2017 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 555-D65205 | | FL | $130.08 | $130.08 | 12/27/2017 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 12/27/2017 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 12/27/2017 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $36.00 | 1/27/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 1/27/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $30.00 | 1/27/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 1/27/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $28.53 | 1/27/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 2/27/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 2/27/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $28.53 | 2/27/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $22.68 | 2/27/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 2/27/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $45.00 | $45.00 | 3/27/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $5.67 | 3/27/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 3/27/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 3/27/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $28.53 | 3/27/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 3/27/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $28.53 | 4/27/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 4/27/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 4/27/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 4/27/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $5.67 | 4/27/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $5.67 | 5/27/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 5/27/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $28.53 | 5/27/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 5/27/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 5/27/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 5/27/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $0.00 | 6/27/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 6/27/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 6/27/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $13.79 | 6/27/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $33.74 | 6/27/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $99.00 | $99.00 | 6/27/2018 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 6/27/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $33.74 | 7/27/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 7/27/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 7/27/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 7/27/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $13.79 | 7/27/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 8/27/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $33.74 | 8/27/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 8/27/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $13.79 | 8/27/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 8/27/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $13.79 | 8/27/2018 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 8/27/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $45.00 | $25.27 | 9/27/2018 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 9/27/2018 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 9/27/2018 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $33.74 | 9/27/2018 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 9/27/2018 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| 555-D65205 | | FL | $28.53 | $13.79 | 9/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 555-D65205 | | FL | $130.08 | $130.08 | 10/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $33.74 | 10/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 10/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 10/27/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $13.79 | 10/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $130.08 | 11/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $13.79 | 11/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 11/27/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $33.74 | 11/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 11/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $32.00 | 12/27/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $13.79 | 12/27/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $0.00 | 12/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $0.00 | $130.08 | 12/27/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $33.74 | 12/27/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $99.00 | $0.00 | 12/27/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $0.00 | $99.00 | 12/27/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 12/27/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 1/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $0.00 | 1/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $0.00 | 1/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $0.00 | 1/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $0.00 | 1/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $0.00 | 2/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $0.00 | 2/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $0.00 | 2/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 2/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $0.00 | 2/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 3/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $0.00 | 3/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $0.00 | 3/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $45.00 | $0.00 | 3/27/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $30.00 | $0.00 | 4/27/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $32.00 | $0.00 | 4/27/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $36.00 | $0.00 | 4/27/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $130.08 | $0.00 | 4/27/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D65205 | | FL | $28.53 | $0.00 | 4/27/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $119.04 | 5/4/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $99.00 | $90.60 | 5/4/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $1,495.00 | $1,368.11 | 5/4/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $27.45 | 5/4/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $45.00 | $41.18 | 5/4/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $5.19 | 5/4/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $28.53 | 6/4/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $5.67 | 6/4/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $99.00 | $99.00 | 6/4/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $32.00 | 6/4/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $130.08 | 6/4/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 6/4/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 6/4/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 7/4/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $13.79 | 7/4/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $32.00 | 7/4/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $33.74 | 7/4/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 555-D70099 | | FL | $130.08 | $130.08 | 7/4/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 8/4/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $33.74 | 8/4/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $13.79 | 8/4/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $32.00 | 8/4/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $130.08 | 8/4/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $45.00 | $12.64 | 9/4/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 9/4/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $4.60 | 9/4/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $14.62 | 9/4/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $4.47 | 9/4/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $35.00 | $8.44 | 9/4/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $33.74 | 10/4/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $32.00 | 10/4/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $130.08 | 10/4/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $13.79 | 10/4/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 10/4/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $13.79 | 11/4/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $33.74 | 11/4/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $13.79 | 11/4/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $32.00 | 11/4/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 11/4/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $0.00 | 11/4/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $130.08 | 11/4/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $13.79 | 12/4/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $32.00 | 12/4/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $99.00 | $99.00 | 12/4/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $33.74 | 12/4/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $130.08 | 12/4/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 12/4/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $14.11 | 1/4/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $32.00 | 1/4/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $34.51 | 1/4/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $130.08 | 1/4/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 1/4/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $34.51 | 2/4/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 2/4/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $130.08 | 2/4/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $32.00 | 2/4/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $14.11 | 2/4/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 3/4/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $0.00 | 3/4/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $130.08 | 4/4/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $14.11 | 4/4/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $32.00 | 4/4/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 4/4/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $34.51 | 4/4/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $130.08 | 6/4/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $34.51 | 6/4/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $32.00 | 6/4/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $99.00 | $99.00 | 6/4/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 6/4/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $14.11 | 6/4/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $130.08 | 7/4/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $14.11 | 7/4/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D70099 | | FL | $30.00 | $0.00 | 7/4/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $32.00 | 7/4/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $0.00 | 7/4/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $28.53 | $0.00 | 8/4/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $36.00 | $0.00 | 8/4/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $130.08 | $0.00 | 8/4/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $30.00 | $0.00 | 8/4/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D70099 | | FL | $32.00 | $0.00 | 8/4/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D72923 | | FL | $36.00 | $34.51 | 7/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $130.08 | $130.08 | 7/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $495.00 | $86.53 | 7/30/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $30.00 | $0.00 | 7/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $30.00 | $0.00 | 7/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $130.08 | $0.00 | 7/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $495.00 | $86.53 | 7/30/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $36.00 | $34.51 | 7/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $195.12 | $195.12 | 9/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $36.00 | $34.51 | 9/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $48.00 | $48.00 | 9/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $28.53 | $14.11 | 9/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $45.00 | $25.27 | 9/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $30.00 | $0.00 | 9/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $48.00 | $48.00 | 12/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $28.53 | $14.11 | 12/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $195.12 | $195.12 | 12/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $36.00 | $34.51 | 12/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $30.00 | $0.00 | 12/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $0.00 | $30.00 | 12/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $30.00 | $0.00 | 3/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $45.00 | $25.66 | 3/30/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $36.00 | $34.80 | 3/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $195.12 | $195.12 | 3/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $28.53 | $14.26 | 3/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $48.00 | $48.00 | 3/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $195.12 | $195.12 | 6/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $28.53 | $14.26 | 6/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $36.00 | $34.80 | 6/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $30.00 | $0.00 | 6/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $48.00 | $48.00 | 6/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $30.00 | $0.00 | 9/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $36.00 | $33.06 | 9/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $45.00 | $32.26 | 9/30/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $48.00 | $45.60 | 9/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $28.53 | $13.55 | 9/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $195.12 | $185.36 | 9/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $30.00 | $0.00 | 12/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $48.00 | $0.00 | 12/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $36.00 | $0.00 | 12/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $28.53 | $0.00 | 12/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D72923 | | FL | $195.12 | $0.00 | 12/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-D91916 | | FL | $495.00 | $107.27 | 10/12/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $99.00 | $99.00 | 10/12/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $32.00 | 10/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $33.74 | 10/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 10/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D91916 | | FL | $28.53 | $13.79 | 10/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $99.04 | $50.54 | 10/12/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $2,495.00 | $2,495.00 | 10/12/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $162.60 | 10/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $0.00 | 11/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 11/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $0.00 | 11/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $0.00 | 11/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $0.00 | 11/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $162.60 | 12/12/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $33.74 | 12/12/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 12/12/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $32.00 | 12/12/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $13.79 | 12/12/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $99.00 | $99.00 | 12/12/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $162.60 | 1/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 1/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $34.51 | 1/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $14.11 | 1/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $32.00 | 1/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $162.60 | 2/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 2/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $14.11 | 2/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $32.00 | 2/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $34.51 | 2/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $0.00 | 4/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $0.00 | 4/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $0.00 | 4/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $0.00 | 4/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 4/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $0.00 | 8/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $0.00 | 8/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $0.00 | 8/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $0.00 | 8/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 8/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $0.00 | 9/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $0.00 | 9/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $45.00 | $0.00 | 9/12/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $0.00 | 9/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 9/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $0.00 | 9/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $0.00 | 10/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $0.00 | 10/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 10/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $0.00 | 10/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $0.00 | 10/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $0.00 | 11/12/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 11/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $0.00 | 11/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $0.00 | 11/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $0.00 | 11/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $0.00 | 12/12/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 12/12/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $0.00 | 12/12/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $0.00 | 12/12/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |

| 555-D91916 | | FL | $99.00 | $0.00 | 12/12/2019 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 555-D91916 | | FL | $36.00 | $0.00 | 12/12/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 1/12/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $162.60 | 1/12/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $34.80 | 1/12/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $32.00 | 1/12/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $14.26 | 1/12/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $0.00 | 2/12/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $0.00 | 2/12/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $0.00 | 2/12/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $0.00 | 2/12/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 2/12/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $0.00 | 3/12/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $0.00 | 3/12/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $99.04 | $0.00 | 3/12/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 3/12/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $0.00 | 3/12/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $0.00 | 3/12/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $162.60 | $0.00 | 4/12/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $36.00 | $0.00 | 4/12/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $32.00 | $0.00 | 4/12/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $28.53 | $0.00 | 4/12/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D91916 | | FL | $30.00 | $0.00 | 4/12/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $130.08 | $0.00 | 2/21/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $45.00 | $0.00 | 2/21/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $36.00 | $34.51 | 2/21/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $30.00 | $0.00 | 2/21/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $99.00 | $0.00 | 2/21/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $1,495.00 | $90.14 | 2/21/2019 | E1399 | E1399  DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $0.00 | $107.27 | 2/21/2019 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $30.00 | $0.00 | 3/21/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $32.00 | $32.00 | 3/21/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $28.53 | $14.11 | 3/21/2019 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $36.00 | $34.51 | 3/21/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $30.00 | $0.00 | 3/21/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $130.08 | $130.08 | 3/21/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $130.08 | $130.08 | 3/21/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $45.00 | $25.27 | 3/21/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $32.00 | $32.00 | 3/21/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $45.00 | $25.27 | 3/21/2019 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $36.00 | $34.51 | 3/21/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $28.53 | $14.11 | 3/21/2019 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $36.00 | $34.51 | 4/21/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $28.53 | $14.11 | 4/21/2019 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $130.08 | $130.08 | 4/21/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $30.00 | $0.00 | 4/21/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $32.00 | $32.00 | 4/21/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $28.53 | $14.11 | 5/21/2019 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $32.00 | $32.00 | 5/21/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $30.00 | $0.00 | 5/21/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $36.00 | $34.51 | 5/21/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $130.08 | $130.08 | 5/21/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $32.00 | $0.00 | 6/21/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $0.00 | $32.00 | 6/21/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $28.53 | $0.00 | 6/21/2019 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-D94123 | | FL | $0.00 | $14.11 | 6/21/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $130.08 | $130.08 | 6/21/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $36.00 | $34.51 | 6/21/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $99.00 | $0.00 | 6/21/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $0.00 | $99.00 | 6/21/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $30.00 | $0.00 | 6/21/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $30.00 | $0.00 | 7/21/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $28.53 | $14.11 | 7/21/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $36.00 | $34.51 | 7/21/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $130.08 | $130.08 | 7/21/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $32.00 | $32.00 | 7/21/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $36.00 | $0.00 | 8/21/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $30.00 | $0.00 | 8/21/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $28.53 | $0.00 | 8/21/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $130.08 | $0.00 | 8/21/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $32.00 | $0.00 | 8/21/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $36.00 | $0.00 | 9/21/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $28.53 | $0.00 | 9/21/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $30.00 | $0.00 | 9/21/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $130.08 | $0.00 | 9/21/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $32.00 | $0.00 | 9/21/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D94123 | | FL | $45.00 | $0.00 | 9/21/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-D95482 | | FL | $130.08 | $130.08 | 1/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $36.00 | $34.51 | 1/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $30.00 | $0.00 | 1/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $495.00 | $0.00 | 1/7/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $0.00 | $86.53 | 1/7/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $28.53 | $14.11 | 3/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $48.00 | $48.00 | 3/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $30.00 | $0.00 | 3/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $195.12 | $195.12 | 3/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $45.00 | $25.27 | 3/7/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $36.00 | $34.51 | 3/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $99.00 | $99.00 | 6/7/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $48.00 | $48.00 | 9/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $30.00 | $0.00 | 9/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $28.53 | $14.11 | 9/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $45.00 | $25.27 | 9/7/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $195.12 | $195.12 | 9/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $36.00 | $34.51 | 9/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $28.53 | $14.11 | 12/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $195.12 | $195.12 | 12/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $99.00 | $99.00 | 12/7/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $48.00 | $48.00 | 12/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $36.00 | $34.51 | 12/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-D95482 | | FL | $30.00 | $0.00 | 12/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $0.00 | 11/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $45.00 | $0.00 | 11/2/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $33.74 | 11/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 11/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $99.00 | $0.00 | 11/2/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $1,495.00 | $90.13 | 11/2/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 12/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 12/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 12/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |

| 555-E01163 | | FL | $99.00 | $99.00 | 12/2/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 555-E01163 | | FL | $36.00 | $33.74 | 12/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $13.79 | 12/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.51 | 1/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.11 | 1/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 1/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 1/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 1/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 2/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 2/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 2/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.11 | 2/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.51 | 2/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.11 | 3/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 3/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 3/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 3/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $45.00 | $25.27 | 3/2/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.51 | 3/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 4/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.51 | 4/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 4/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 4/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.11 | 4/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 5/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.11 | 5/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.51 | 5/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 5/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 5/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $99.00 | $99.00 | 6/2/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 7/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $0.00 | 7/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $0.00 | 7/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 7/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.51 | 7/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 8/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.11 | 8/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $0.00 | 8/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.51 | 8/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 8/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.11 | 9/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.51 | 9/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 9/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 9/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 9/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $45.00 | $25.27 | 9/2/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.11 | 10/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.51 | 10/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 10/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 10/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 10/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 11/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 11/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 11/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.11 | 11/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| 555-E01163 | | FL | $36.00 | $34.51 | 11/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 555-E01163 | | FL | $28.53 | $14.11 | 12/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.51 | 12/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 12/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 12/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 12/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $99.00 | $99.00 | 12/2/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.80 | 1/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.26 | 1/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 1/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 1/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 1/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.80 | 2/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 2/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 2/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 2/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.26 | 2/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.26 | 3/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 3/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.80 | 3/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 3/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $45.00 | $25.66 | 3/2/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 3/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 4/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.26 | 4/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.80 | 4/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 4/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 4/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.80 | 5/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.26 | 5/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 5/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 5/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $0.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $0.00 | 6/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $0.00 | 6/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $0.00 | 6/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 6/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $0.00 | 6/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $32.00 | 7/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $34.80 | 7/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $130.08 | 7/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $14.26 | 7/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 7/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $0.00 | 8/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $0.00 | 8/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 8/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $0.00 | 8/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $0.00 | 8/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 9/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $0.00 | 9/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $0.00 | 9/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $0.00 | 9/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $45.00 | $0.00 | 9/2/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $0.00 | 9/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $32.00 | $0.00 | 10/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-E01163 | | FL | $32.00 | $0.00 | 10/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $0.00 | 10/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $28.53 | $0.00 | 10/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $0.00 | 10/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $130.08 | $0.00 | 10/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $0.00 | 10/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $36.00 | $0.00 | 10/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 10/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E01163 | | FL | $30.00 | $0.00 | 10/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E02353 | | FL | $495.00 | $86.53 | 10/31/2018 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $36.00 | $33.74 | 10/31/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $130.08 | $130.08 | 10/31/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $60.00 | $0.00 | 12/31/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $99.00 | $99.00 | 12/31/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $28.53 | $13.79 | 12/31/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $48.00 | $48.00 | 12/31/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $72.00 | $67.48 | 12/31/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 8 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $195.12 | $195.12 | 12/31/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $36.00 | $34.51 | 3/31/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $48.00 | $48.00 | 3/31/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $28.53 | $14.11 | 3/31/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $30.00 | $0.00 | 3/31/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $195.12 | $195.12 | 3/31/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $45.00 | $25.27 | 3/31/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $30.00 | $0.00 | 9/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $45.00 | $0.00 | 9/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $195.12 | $0.00 | 9/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $36.00 | $0.00 | 9/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $28.53 | $0.00 | 9/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E02353 | | FL | $48.00 | $0.00 | 9/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 555-E09149 | | FL | $130.08 | $0.00 | 3/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $0.00 | $130.08 | 3/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $45.00 | $25.27 | 3/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $0.00 | ($25.27) | 3/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $0.00 | $25.27 | 3/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $34.51 | 3/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $0.00 | ($34.51) | 3/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $0.00 | $34.51 | 3/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 3/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $99.00 | $0.00 | 3/28/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $1,495.00 | $0.00 | 3/28/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $0.00 | $90.14 | 3/28/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $0.00 | $99.00 | 3/28/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $0.00 | $1,404.86 | 3/28/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $0.00 | 4/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $130.08 | 4/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 4/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $0.00 | 4/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $34.51 | 4/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $32.00 | 5/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $130.08 | 5/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $34.51 | 5/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $14.11 | 5/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 5/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $99.00 | $99.00 | 6/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-E09149 | | FL | $36.00 | $34.51 | 7/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $14.11 | 7/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $130.08 | 7/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 7/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $32.00 | 7/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $32.00 | 8/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $14.11 | 8/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $0.00 | 8/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $0.00 | $130.08 | 8/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $34.51 | 8/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 8/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 9/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $130.08 | 9/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $45.00 | $25.27 | 9/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $14.11 | 9/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $34.51 | 9/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $32.00 | 9/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $34.51 | 10/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $130.08 | 10/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $14.11 | 10/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 10/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $32.00 | 10/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $34.51 | 11/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $32.00 | 11/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $14.11 | 11/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 11/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $130.08 | 11/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $32.00 | 12/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $14.11 | 12/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $130.08 | 12/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $34.51 | 12/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 12/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 1/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $32.00 | 1/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $130.08 | 1/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $14.26 | 1/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $34.80 | 1/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $32.00 | 2/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $14.26 | 2/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $34.80 | 2/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 2/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $130.08 | 2/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $0.00 | 3/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $0.00 | 3/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $45.00 | $0.00 | 3/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $0.00 | 3/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 3/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $0.00 | 3/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $0.00 | 4/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $0.00 | 4/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 4/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $0.00 | 4/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $0.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 5/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $0.00 | 5/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| 555-E09149 | | FL | $32.00 | $0.00 | 5/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 555-E09149 | | FL | $28.53 | $0.00 | 5/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $0.00 | 5/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $0.00 | 6/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $0.00 | 6/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 6/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $0.00 | 6/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $0.00 | 6/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $30.00 | $0.00 | 7/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $36.00 | $0.00 | 7/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $28.53 | $0.00 | 7/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $130.08 | $0.00 | 7/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E09149 | | FL | $32.00 | $0.00 | 7/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E11450 | | FL | $30.00 | $0.00 | 8/29/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $36.00 | $34.51 | 8/29/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $130.08 | $130.08 | 8/29/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $495.00 | $86.53 | 8/29/2019 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $28.53 | $14.11 | 9/29/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $45.00 | $25.27 | 9/29/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $48.00 | $48.00 | 9/29/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $30.00 | $0.00 | 9/29/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $195.12 | $195.12 | 9/29/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $36.00 | $34.51 | 9/29/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $48.00 | $48.00 | 12/29/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $28.53 | $14.11 | 12/29/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $195.12 | $195.12 | 12/29/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $36.00 | $34.51 | 12/29/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $30.00 | $0.00 | 12/29/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $36.00 | $0.00 | 3/29/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $28.53 | $0.00 | 3/29/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $30.00 | $0.00 | 3/29/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $48.00 | $0.00 | 3/29/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $195.12 | $0.00 | 3/29/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $45.00 | $0.00 | 4/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $28.53 | $0.00 | 6/29/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $30.00 | $0.00 | 6/29/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $48.00 | $0.00 | 6/29/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $36.00 | $0.00 | 6/29/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $195.12 | $0.00 | 6/29/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $48.00 | $0.00 | 9/29/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $48.00 | $0.00 | 9/29/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $28.53 | $0.00 | 9/29/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $28.53 | $0.00 | 9/29/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $195.12 | $0.00 | 9/29/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $195.12 | $0.00 | 9/29/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $45.00 | $0.00 | 9/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $45.00 | $0.00 | 9/29/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $36.00 | $0.00 | 9/29/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $36.00 | $0.00 | 9/29/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $30.00 | $0.00 | 9/29/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E11450 | | FL | $30.00 | $0.00 | 9/29/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E19737 | | FL | $130.08 | $0.00 | 2/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $45.00 | $0.00 | 2/19/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.51 | 2/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 2/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| 555-E19737 | | FL | $99.00 | $0.00 | 2/19/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 555-E19737 | | FL | $1,495.00 | $90.13 | 2/19/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $0.00 | 3/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 3/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $0.00 | 3/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 3/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.51 | 3/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 4/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.51 | 4/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 4/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.11 | 4/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 4/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.51 | 5/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 5/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 5/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.11 | 5/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 5/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 6/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.11 | 6/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 6/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.51 | 6/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $99.00 | $99.00 | 6/19/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 6/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.11 | 7/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.51 | 7/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 7/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 7/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 7/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 8/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.11 | 8/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $0.00 | 8/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $0.00 | $130.08 | 8/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.51 | 8/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 8/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $0.00 | $30.00 | 8/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 9/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 9/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.51 | 9/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.11 | 9/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $45.00 | $25.27 | 9/19/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 9/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 10/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 10/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.11 | 10/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.51 | 10/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 10/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 11/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 11/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.11 | 11/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.51 | 11/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 11/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.51 | 12/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 12/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $99.00 | $99.00 | 12/19/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.11 | 12/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-E19737 | | FL | $30.00 | $0.00 | 12/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 12/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 1/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 1/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.80 | 1/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.26 | 1/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 1/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 2/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 2/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.26 | 2/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 2/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.80 | 2/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 3/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 3/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.80 | 3/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $45.00 | $25.66 | 3/19/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 3/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.26 | 3/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.80 | 4/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 4/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.26 | 4/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 4/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.26 | 5/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 5/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 5/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 5/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.80 | 5/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 6/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 6/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.26 | 6/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 6/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.80 | 6/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.80 | 7/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 7/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.26 | 7/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 7/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 7/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 8/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 8/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.26 | 8/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 8/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.80 | 8/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $30.40 | 9/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $123.58 | 9/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 9/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $45.00 | $32.26 | 9/19/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $13.55 | 9/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $33.06 | 9/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $33.06 | 10/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $123.58 | 10/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 10/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $30.40 | 10/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $13.55 | 10/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 11/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-E19737 | | FL | $28.53 | $14.26 | 11/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.80 | 11/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 11/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 11/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 12/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $0.00 | 12/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.26 | 12/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $0.00 | 12/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 12/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $0.00 | 12/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.80 | 12/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $0.00 | 12/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 12/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 12/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $36.00 | $34.85 | 1/19/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $28.53 | $14.29 | 1/19/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $30.00 | $0.00 | 1/19/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $130.08 | $130.08 | 1/19/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E19737 | | FL | $32.00 | $32.00 | 1/19/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E26808 | | FL | $36.00 | $34.80 | 3/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $495.00 | $87.91 | 3/2/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $30.00 | $0.00 | 3/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $130.08 | $130.08 | 3/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $36.00 | $34.80 | 4/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $195.12 | $195.12 | 4/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $28.53 | $14.26 | 4/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $48.00 | $48.00 | 4/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $30.00 | $0.00 | 4/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $30.00 | $0.00 | 7/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $28.53 | $14.26 | 7/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $45.00 | $33.96 | 7/2/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $195.12 | $195.12 | 7/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $36.00 | $34.80 | 7/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $48.00 | $48.00 | 7/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $48.00 | $45.60 | 10/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $0.00 | $2.40 | 10/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $28.53 | $13.55 | 10/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $0.00 | $0.71 | 10/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $195.12 | $185.36 | 10/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $0.00 | $9.76 | 10/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $36.00 | $33.06 | 10/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $0.00 | $1.74 | 10/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $30.00 | $0.00 | 10/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $195.12 | $195.12 | 1/2/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $36.00 | $34.85 | 1/2/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $28.53 | $14.29 | 1/2/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $30.00 | $0.00 | 1/2/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $45.00 | $33.79 | 1/2/2021 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E26808 | | FL | $48.00 | $48.00 | 1/2/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 555-E27158 | | FL | $130.08 | $0.00 | 8/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $0.00 | $130.08 | 8/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $45.00 | $0.00 | 8/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $0.00 | $25.27 | 8/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $36.00 | $0.00 | 8/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $0.00 | $34.51 | 8/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| 555-E27158 | | FL | $30.00 | $0.00 | 8/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 555-E27158 | | FL | $495.00 | $107.27 | 8/22/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $99.00 | $0.00 | 8/22/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $1,495.00 | $90.13 | 8/22/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $0.00 | $99.00 | 8/22/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $0.00 | $1,404.87 | 8/22/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $36.00 | $34.51 | 9/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $45.00 | $25.27 | 9/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $28.53 | $14.11 | 9/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $130.08 | $130.08 | 9/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $30.00 | $0.00 | 9/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $32.00 | $32.00 | 9/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $195.12 | $195.12 | 11/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $30.00 | $0.00 | 11/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $99.00 | $99.00 | 11/19/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E27158 | | FL | $36.00 | $34.51 | 11/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E39975 | | FL | $130.08 | $0.00 | 8/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $0.00 | $130.08 | 8/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $45.00 | $0.00 | 8/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $0.00 | $25.27 | 8/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $0.00 | 8/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $0.00 | $34.51 | 8/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 8/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $495.00 | $0.00 | 8/6/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $0.00 | $495.00 | 8/6/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $99.00 | $0.00 | 8/6/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $1,495.00 | $90.13 | 8/6/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $0.00 | $99.00 | 8/6/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $0.00 | $1,404.87 | 8/6/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 9/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $45.00 | $25.27 | 9/6/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 9/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.51 | 9/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 9/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.11 | 9/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 10/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 10/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.11 | 10/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 10/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.51 | 10/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 11/6/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.51 | 11/6/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 11/6/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.11 | 11/6/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 11/6/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $99.00 | $99.00 | 12/6/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.80 | 1/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 1/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 1/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 1/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.26 | 1/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.26 | 2/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.80 | 2/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 2/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 2/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-E39975 | | FL | $30.00 | $0.00 | 2/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 3/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $45.00 | $25.66 | 3/6/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.80 | 3/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 3/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.26 | 3/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 3/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.26 | 4/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 4/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 4/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.80 | 4/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 4/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.80 | 5/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 5/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 5/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.26 | 5/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 6/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 6/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.26 | 6/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 6/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.80 | 6/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.26 | 7/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.80 | 7/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 7/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 7/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 7/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $0.00 | 8/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $0.00 | 8/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $0.00 | 8/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $0.00 | 8/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 8/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $0.00 | 9/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $0.00 | 9/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $0.00 | 9/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 9/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $0.00 | 9/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $45.00 | $0.00 | 9/6/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $30.40 | 10/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $13.55 | 10/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 10/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $33.06 | 10/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $123.58 | 10/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $0.00 | 11/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 11/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $0.00 | 11/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $0.00 | 11/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $0.00 | 11/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 12/6/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.26 | 12/6/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 12/6/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.80 | 12/6/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $99.00 | $99.00 | 12/6/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 12/6/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $0.00 | 1/6/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-E39975 | | FL | $30.00 | $0.00 | 1/6/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $0.00 | 1/6/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $0.00 | 1/6/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $0.00 | 1/6/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $32.00 | $32.00 | 2/6/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $28.53 | $14.29 | 2/6/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $130.08 | $130.08 | 2/6/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $36.00 | $34.85 | 2/6/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 555-E39975 | | FL | $30.00 | $0.00 | 2/6/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 555-E47686 | | FL | $45.00 | $0.00 | 10/23/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $99.00 | $0.00 | 10/23/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $1,495.00 | $90.14 | 10/23/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $0.00 | 10/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $0.00 | 10/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 10/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $32.00 | 11/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.51 | 11/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.11 | 11/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 11/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 11/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $99.00 | $99.00 | 12/23/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.80 | 1/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $32.00 | 1/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.26 | 1/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 1/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 1/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.26 | 2/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.80 | 2/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 2/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 2/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $32.00 | 2/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.26 | 3/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 3/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $45.00 | $25.66 | 3/23/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 3/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.80 | 3/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $32.00 | 3/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 4/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.80 | 4/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 4/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.26 | 4/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.26 | 5/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $32.00 | 5/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.80 | 5/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 5/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 5/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.26 | 6/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 6/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 6/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.80 | 6/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $32.00 | 6/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 7/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 7/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.80 | 7/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-E47686 | | FL | $32.00 | $32.00 | 7/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.26 | 7/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 8/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 8/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.80 | 8/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $32.00 | 8/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.26 | 8/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 9/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $33.06 | 9/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $30.40 | 9/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $13.55 | 9/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $45.00 | $32.26 | 9/23/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $123.58 | 9/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $13.55 | 10/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $33.06 | 10/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $30.40 | 10/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 10/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $123.58 | 10/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $32.00 | 11/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.26 | 11/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 11/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.80 | 11/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 11/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 12/23/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.26 | 12/23/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.80 | 12/23/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 12/23/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $32.00 | 12/23/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $32.00 | $32.00 | 1/23/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $36.00 | $34.85 | 1/23/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $28.53 | $14.29 | 1/23/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $130.08 | $130.08 | 1/23/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E47686 | | FL | $30.00 | $0.00 | 1/23/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $695.00 | $108.98 | 1/9/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $495.00 | $87.91 | 1/9/2020 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $30.00 | $0.00 | 1/9/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $36.00 | $34.80 | 1/9/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $130.08 | $130.08 | 1/9/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $36.00 | $34.80 | 2/9/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $48.00 | $48.00 | 2/9/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $195.12 | $195.12 | 2/9/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $45.00 | $25.66 | 2/9/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $28.53 | $14.26 | 2/9/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $30.00 | $0.00 | 2/9/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $99.00 | $99.00 | 5/9/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $195.12 | $195.12 | 5/9/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $30.00 | $0.00 | 5/9/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $28.53 | $14.26 | 5/9/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $36.00 | $34.80 | 5/9/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $48.00 | $48.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $48.00 | $0.00 | 8/9/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $28.53 | $0.00 | 8/9/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $195.12 | $0.00 | 8/9/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $45.00 | $0.00 | 8/9/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $36.00 | $0.00 | 8/9/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-E51357 | | FL | $30.00 | $0.00 | 8/9/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $48.00 | $0.00 | 11/9/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $99.00 | $0.00 | 11/9/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $36.00 | $0.00 | 11/9/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $28.53 | $0.00 | 11/9/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $195.12 | $0.00 | 11/9/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $30.00 | $0.00 | 11/9/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $48.00 | $0.00 | 2/9/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $28.53 | $0.00 | 2/9/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $195.12 | $0.00 | 2/9/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $45.00 | $0.00 | 2/9/2021 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $36.00 | $0.00 | 2/9/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E51357 | | FL | $30.00 | $0.00 | 2/9/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E55370 | | FL | $1,495.00 | $90.13 | 11/14/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $130.08 | $0.00 | 11/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $45.00 | $0.00 | 11/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $36.00 | $0.00 | 11/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $30.00 | $0.00 | 11/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $99.00 | $0.00 | 11/14/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $36.00 | $0.00 | 12/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $28.53 | $0.00 | 12/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $30.00 | $0.00 | 12/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $130.08 | $0.00 | 12/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $99.00 | $0.00 | 12/14/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $32.00 | $0.00 | 12/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $28.53 | $0.00 | 1/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $32.00 | $0.00 | 1/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $36.00 | $0.00 | 1/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $30.00 | $0.00 | 1/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $130.08 | $0.00 | 1/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $30.00 | $0.00 | 2/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $28.53 | $0.00 | 2/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $36.00 | $0.00 | 2/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $130.08 | $0.00 | 2/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 555-E55370 | | FL | $32.00 | $0.00 | 2/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 555-E60530 | | FL | $130.08 | $0.00 | 2/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $0.00 | $130.08 | 2/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $45.00 | $0.00 | 2/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $0.00 | $33.96 | 2/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $36.00 | $0.00 | 2/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $0.00 | $34.80 | 2/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 2/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $99.00 | $0.00 | 2/17/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $1,495.00 | $124.80 | 2/17/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $0.00 | $99.00 | 2/17/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $0.00 | $1,370.20 | 2/17/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $32.00 | $32.00 | 3/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $36.00 | $34.80 | 3/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 3/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $130.08 | $130.08 | 3/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $45.00 | $25.66 | 3/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $28.53 | $14.26 | 3/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $130.08 | $130.08 | 4/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 4/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $28.53 | $14.26 | 4/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555-E60530 | | FL | $36.00 | $34.80 | 4/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $28.53 | $14.26 | 5/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $36.00 | $34.80 | 5/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 5/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $32.00 | $32.00 | 5/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $130.08 | $130.08 | 5/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $36.00 | $34.80 | 6/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $130.08 | $130.08 | 6/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 6/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $28.53 | $14.26 | 6/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $32.00 | $32.00 | 6/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $32.00 | $32.00 | 7/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $28.53 | $14.26 | 7/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $130.08 | $130.08 | 7/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $36.00 | $34.80 | 7/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 7/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $36.00 | $34.80 | 8/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 8/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $32.00 | $32.00 | 8/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $130.08 | $130.08 | 8/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $28.53 | $14.26 | 8/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 9/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $36.00 | $33.06 | 9/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $45.00 | $32.26 | 9/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $32.00 | $30.40 | 9/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $28.53 | $13.55 | 9/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $130.08 | $123.58 | 9/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $28.53 | $13.55 | 10/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $32.00 | $30.40 | 10/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $130.08 | $123.58 | 10/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $36.00 | $33.06 | 10/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 10/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $36.00 | $34.80 | 11/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $130.08 | $130.08 | 11/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $28.53 | $14.26 | 11/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 11/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $32.00 | $32.00 | 11/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 12/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $36.00 | $0.00 | 12/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $32.00 | $0.00 | 12/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $28.53 | $0.00 | 12/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $130.08 | $0.00 | 12/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $30.00 | $0.00 | 1/17/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $32.00 | $32.00 | 1/17/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $36.00 | $34.85 | 1/17/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $28.53 | $14.29 | 1/17/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60530 | | FL | $130.08 | $130.08 | 1/17/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $130.08 | $0.00 | 4/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $45.00 | $0.00 | 4/1/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $36.00 | $0.00 | 4/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $30.00 | $0.00 | 4/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $695.00 | $108.98 | 4/1/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $99.00 | $0.00 | 4/1/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $1,495.00 | $124.80 | 4/1/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-E60852 | | FL | $130.08 | $130.08 | 5/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $28.53 | $14.26 | 5/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $30.00 | $0.00 | 5/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $36.00 | $34.80 | 5/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $130.08 | $130.08 | 6/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $28.53 | $14.26 | 6/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $30.00 | $0.00 | 6/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $36.00 | $34.80 | 6/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $32.00 | $32.00 | 6/1/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $32.00 | $32.00 | 7/1/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $36.00 | $34.80 | 7/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $130.08 | $130.08 | 7/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $30.00 | $0.00 | 7/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $28.53 | $14.26 | 7/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $36.00 | $34.80 | 8/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $32.00 | $32.00 | 8/1/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $130.08 | $130.08 | 8/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $30.00 | $0.00 | 8/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $28.53 | $14.26 | 8/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $32.00 | $30.40 | 9/1/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $36.00 | $33.06 | 9/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $130.08 | $123.58 | 9/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $30.00 | $0.00 | 9/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $28.53 | $13.55 | 9/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $45.00 | $32.26 | 9/1/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $36.00 | $33.06 | 10/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $130.08 | $123.58 | 10/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $30.00 | $0.00 | 10/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $32.00 | $30.40 | 10/1/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $28.53 | $13.55 | 10/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $32.00 | $32.00 | 11/1/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $28.53 | $14.26 | 11/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $30.00 | $0.00 | 11/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $36.00 | $34.80 | 11/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $130.08 | $130.08 | 11/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $32.00 | $32.00 | 12/1/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $28.53 | $14.26 | 12/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $130.08 | $130.08 | 12/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $36.00 | $34.80 | 12/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $30.00 | $0.00 | 12/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $36.00 | $34.85 | 1/1/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $130.08 | $130.08 | 1/1/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $30.00 | $0.00 | 1/1/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $32.00 | $32.00 | 1/1/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E60852 | | FL | $28.53 | $14.29 | 1/1/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $130.08 | $0.00 | 5/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $0.00 | $130.08 | 5/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $45.00 | $0.00 | 5/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $0.00 | $33.96 | 5/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $36.00 | $0.00 | 5/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $0.00 | $34.80 | 5/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $30.00 | $0.00 | 5/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $495.00 | $0.00 | 5/4/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $0.00 | $206.05 | 5/4/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 555-E69157 | | FL | $99.00 | $0.00 | 5/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $1,495.00 | $124.80 | 5/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $0.00 | $99.00 | 5/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $0.00 | $1,370.20 | 5/4/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $32.00 | $32.00 | 6/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $36.00 | $34.80 | 6/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $30.00 | $0.00 | 6/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $130.08 | $130.08 | 6/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $28.53 | $14.26 | 6/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $130.08 | $130.08 | 7/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $36.00 | $34.80 | 7/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $28.53 | $14.26 | 7/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $32.00 | $32.00 | 7/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $30.00 | $0.00 | 7/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $32.00 | $32.00 | 8/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $28.53 | $14.26 | 8/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $36.00 | $34.80 | 8/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $30.00 | $0.00 | 8/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $130.08 | $130.08 | 8/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $45.00 | $32.26 | 9/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $130.08 | $123.58 | 9/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $28.53 | $13.55 | 9/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $36.00 | $33.06 | 9/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $32.00 | $30.40 | 9/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $30.00 | $0.00 | 9/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $30.00 | $0.00 | 11/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $32.00 | $32.00 | 11/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $36.00 | $34.80 | 11/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $28.53 | $14.26 | 11/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $130.08 | $130.08 | 11/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $32.00 | $0.00 | 12/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $32.00 | $0.00 | 12/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $28.53 | $0.00 | 12/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $28.53 | $0.00 | 12/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $130.08 | $0.00 | 12/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $130.08 | $0.00 | 12/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $36.00 | $0.00 | 12/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $36.00 | $0.00 | 12/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $30.00 | $0.00 | 12/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $30.00 | $0.00 | 12/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $30.00 | $0.00 | 1/4/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $36.00 | $0.00 | 1/4/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $28.53 | $0.00 | 1/4/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $130.08 | $0.00 | 1/4/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $32.00 | $0.00 | 1/4/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $32.00 | $0.00 | 2/4/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $28.53 | $0.00 | 2/4/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $130.08 | $0.00 | 2/4/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $36.00 | $0.00 | 2/4/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E69157 | | FL | $30.00 | $0.00 | 2/4/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555-E77122 | | FL | $495.00 | $195.75 | 9/9/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $130.08 | $123.58 | 10/9/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $28.53 | $13.55 | 10/9/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $32.00 | $30.40 | 10/9/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $36.00 | $33.06 | 10/9/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $30.00 | $0.00 | 10/9/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $32.00 | $32.00 | 11/9/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $28.53 | $14.26 | 11/9/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $130.08 | $130.08 | 11/9/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $36.00 | $34.80 | 11/9/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $30.00 | $0.00 | 11/9/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $32.00 | $32.00 | 12/9/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $28.53 | $14.26 | 12/9/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $30.00 | $0.00 | 12/9/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $130.08 | $130.08 | 12/9/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $36.00 | $34.80 | 12/9/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $130.08 | $0.00 | 1/9/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $32.00 | $0.00 | 1/9/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $36.00 | $0.00 | 1/9/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $30.00 | $0.00 | 1/9/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $28.53 | $0.00 | 1/9/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $32.00 | $32.00 | 2/9/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $28.53 | $14.29 | 2/9/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $130.08 | $130.08 | 2/9/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $36.00 | $34.85 | 2/9/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E77122 | | FL | $30.00 | $0.00 | 2/9/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E93905 | | FL | $99.00 | $0.00 | 1/15/2021 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E93905 | | FL | $130.08 | $0.00 | 1/15/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E93905 | | FL | $1,495.00 | $194.69 | 1/15/2021 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E93905 | | FL | $36.00 | $0.00 | 1/15/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E93905 | | FL | $45.00 | $0.00 | 1/15/2021 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E93905 | | FL | $30.00 | $0.00 | 1/15/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 555-E93905 | | FL | $256.61 | $0.00 | 2/15/2021 | 99199 | 99199 SPECIAL SERVICE/PROC/REPORT | 56 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-026441 | | OK | $195.12 | $195.12 | 2/19/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $48.00 | 2/19/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $8.79 | 2/19/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $45.00 | $32.12 | 2/19/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $21.12 | 2/19/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $30.00 | $30.00 | 2/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $30.00 | $30.00 | 5/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $21.12 | 5/19/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $8.79 | 5/19/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $99.00 | $99.00 | 5/19/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $195.12 | $195.12 | 5/19/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $48.00 | 5/19/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $21.12 | 8/19/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $45.00 | $17.82 | 8/19/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $48.00 | 8/19/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $195.12 | $195.12 | 8/19/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $30.00 | $30.00 | 8/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $8.79 | 8/19/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $8.79 | 11/19/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $21.12 | 11/19/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $48.00 | 11/19/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $195.12 | $195.12 | 11/19/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |

| 949-026441 | | OK | $99.00 | $0.00 | 11/19/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 949-026441 | | OK | $30.00 | $0.00 | 11/19/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $21.28 | 2/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $48.00 | 2/19/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $195.12 | $195.12 | 2/19/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $8.85 | 2/19/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $45.00 | $16.92 | 2/19/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $30.00 | $30.00 | 2/19/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $195.12 | $195.12 | 5/19/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $99.00 | $99.00 | 5/19/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $48.00 | 5/19/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $30.00 | $30.00 | 5/19/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $21.12 | 5/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $8.85 | 5/19/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $30.00 | $30.00 | 8/19/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $8.85 | 8/19/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $45.00 | $16.92 | 8/19/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $195.12 | $195.12 | 8/19/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $21.28 | 8/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $48.00 | 8/19/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $48.00 | 11/19/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $99.00 | $99.00 | 11/19/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $30.00 | $30.00 | 11/19/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $8.85 | 11/19/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $195.12 | $195.12 | 11/19/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $21.28 | 11/19/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $8.97 | 2/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $21.52 | 2/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $45.00 | $16.92 | 2/19/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $48.00 | 2/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $30.00 | $30.00 | 2/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $195.12 | $195.12 | 2/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $195.12 | $195.12 | 5/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $30.00 | $30.00 | 5/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $48.00 | 5/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $99.00 | $99.00 | 5/19/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $8.97 | 5/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $21.52 | 5/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $45.00 | $0.00 | 8/19/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $0.00 | 8/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $30.00 | $0.00 | 8/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $0.00 | 8/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $0.00 | 8/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $195.12 | $0.00 | 8/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $28.53 | $0.00 | 11/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $195.12 | $0.00 | 11/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $99.00 | $0.00 | 11/19/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $48.00 | $0.00 | 11/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $36.00 | $0.00 | 11/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-026441 | | OK | $30.00 | $0.00 | 11/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-042427 | | OK | $130.08 | $130.08 | 1/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $21.24 | 1/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $30.00 | $30.00 | 1/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $28.53 | $8.79 | 1/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $32.00 | $32.00 | 1/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| 949-042427 | | OK | $30.00 | $30.00 | 2/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 949-042427 | | OK | $32.00 | $32.00 | 2/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $21.12 | 2/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $130.08 | $130.08 | 2/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $28.53 | $8.79 | 2/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $30.00 | $30.00 | 3/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $130.08 | $130.08 | 3/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $32.00 | $32.00 | 3/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $21.12 | 3/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $28.53 | $8.79 | 3/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $45.00 | $32.12 | 3/2/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $28.53 | $8.79 | 4/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $30.00 | $30.00 | 4/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $21.12 | 4/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $32.00 | $32.00 | 4/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $130.08 | $130.08 | 4/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $21.12 | 5/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $130.08 | $130.08 | 5/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $28.53 | $8.79 | 5/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $32.00 | $32.00 | 5/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $30.00 | $30.00 | 5/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $130.08 | $130.08 | 6/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $30.00 | $30.00 | 6/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $99.00 | $99.00 | 6/2/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $32.00 | $32.00 | 6/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $21.12 | 6/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $28.53 | $8.79 | 6/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $130.08 | $130.08 | 7/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $21.12 | 7/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $30.00 | $30.00 | 7/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $32.00 | $32.00 | 7/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $28.53 | $8.79 | 7/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $28.53 | $8.79 | 9/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $32.00 | $32.00 | 9/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $45.00 | $17.82 | 9/2/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $21.12 | 9/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $30.00 | $30.00 | 9/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $130.08 | $130.08 | 9/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $28.53 | $8.79 | 10/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $32.00 | $32.00 | 10/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $30.00 | $30.00 | 10/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $21.12 | 10/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $130.08 | $130.08 | 10/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $28.53 | $8.79 | 11/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $32.00 | $32.00 | 11/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $21.12 | 11/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $130.08 | $130.08 | 11/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $30.00 | $30.00 | 11/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $99.00 | $0.00 | 12/2/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $130.08 | $0.00 | 12/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $32.00 | $0.00 | 12/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $30.00 | $0.00 | 12/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $28.53 | $0.00 | 12/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $0.00 | 12/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | | OK | $36.00 | $21.28 | 1/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 949-042427 | OK | $130.08 | $130.08 | 1/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $30.00 | $30.00 | 1/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $32.00 | $32.00 | 1/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $28.53 | $8.85 | 1/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $36.00 | $0.00 | 2/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $130.08 | $0.00 | 2/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $30.00 | $0.00 | 2/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $32.00 | $0.00 | 2/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $28.53 | $0.00 | 2/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $36.00 | $0.00 | 3/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $32.00 | $0.00 | 3/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $130.08 | $0.00 | 3/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $30.00 | $0.00 | 3/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $45.00 | $0.00 | 3/2/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-042427 | OK | $28.53 | $0.00 | 3/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $30.00 | $30.00 | 3/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $45.00 | $16.92 | 3/24/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $130.08 | $130.08 | 3/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $36.00 | $21.28 | 3/24/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $99.00 | $99.00 | 3/24/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $1,495.00 | $1,495.00 | 3/24/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $32.00 | $32.00 | 5/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $30.00 | $30.00 | 5/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $28.53 | $8.85 | 5/24/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $36.00 | $21.28 | 5/24/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $130.08 | $130.08 | 5/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $130.08 | $130.08 | 6/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $28.53 | $28.53 | 6/24/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $30.00 | $18.00 | 6/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $36.00 | $5.32 | 6/24/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $32.00 | $32.00 | 6/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $99.00 | $99.00 | 6/24/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $30.00 | $30.00 | 7/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $130.08 | $130.08 | 7/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $32.00 | $32.00 | 7/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $36.00 | $21.28 | 7/24/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $28.53 | $28.53 | 7/24/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $32.00 | $32.00 | 8/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $30.00 | $30.00 | 8/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $36.00 | $21.28 | 8/24/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $130.08 | $130.08 | 8/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $28.53 | $8.85 | 8/24/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $32.00 | $32.00 | 9/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $36.00 | $5.32 | 9/24/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $28.53 | $8.85 | 9/24/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $45.00 | $16.92 | 9/24/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $30.00 | $30.00 | 9/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $130.08 | $130.08 | 9/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $28.53 | $8.85 | 10/24/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $30.00 | $30.00 | 10/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $36.00 | $21.28 | 10/24/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $130.08 | $130.08 | 10/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $32.00 | $32.00 | 10/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $28.53 | $8.85 | 11/24/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | OK | $32.00 | $32.00 | 11/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-062901 | | OK | $36.00 | $21.28 | 11/24/2017 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $30.00 | 11/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 11/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $8.85 | 12/24/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 12/24/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $31.44 | 12/24/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $30.00 | 12/24/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $21.28 | 12/24/2017 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $99.00 | $99.00 | 12/24/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $8.97 | 1/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $32.00 | 1/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 1/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $21.52 | 1/24/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $30.00 | 1/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $8.97 | 2/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $21.52 | 2/24/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $30.00 | 2/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $32.00 | 2/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 2/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $21.52 | 3/24/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $45.00 | $16.92 | 3/24/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $32.00 | 3/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $8.97 | 3/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $30.00 | 3/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 3/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $32.00 | 4/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $8.97 | 4/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 4/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $30.00 | 4/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $21.52 | 4/24/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $8.97 | 5/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $30.00 | 5/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $21.52 | 5/24/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $32.00 | 5/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 5/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 6/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $0.00 | 6/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $8.97 | 6/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $21.52 | 6/24/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $0.00 | 6/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $99.00 | $99.00 | 6/24/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $30.00 | 6/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 6/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $8.97 | 6/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $21.52 | 6/24/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $32.00 | 6/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $99.00 | $0.00 | 6/24/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $8.97 | 7/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $21.52 | 7/24/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $0.00 | 7/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $0.00 | 7/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 7/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $8.97 | 8/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $0.00 | 8/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 8/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-062901 | | OK | $36.00 | $21.52 | 8/24/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $0.00 | 8/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $21.52 | 9/24/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $130.08 | 9/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $0.00 | 9/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $8.97 | 9/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $45.00 | $16.92 | 9/24/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $0.00 | 9/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $0.00 | 10/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $0.00 | 10/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $0.00 | 10/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $0.00 | 10/24/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $0.00 | 10/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $0.00 | 11/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $0.00 | 11/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $0.00 | 11/24/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $0.00 | 11/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $0.00 | 11/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $0.00 | 12/24/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $0.00 | 12/24/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $0.00 | 12/24/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $0.00 | 12/24/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $0.00 | 12/24/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $99.00 | $0.00 | 12/24/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $36.00 | $0.00 | 1/24/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $130.08 | $0.00 | 1/24/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $32.00 | $0.00 | 1/24/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $30.00 | $0.00 | 1/24/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-062901 | | OK | $28.53 | $0.00 | 1/24/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.00 | $91.22 | 3/2/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $19.46 | 3/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $149.83 | 3/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.04 | $59.19 | 3/2/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $2,495.00 | $2,299.02 | 3/2/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.10 | 3/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $29.49 | 3/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $27.64 | 3/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 4/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.12 | 4/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 4/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.79 | 4/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 4/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.24 | 5/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 5/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 5/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 5/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.79 | 5/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.00 | $99.00 | 6/2/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 6/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.12 | 6/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 6/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 6/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.79 | 6/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 7/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.12 | 7/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-812168 | | OK | $32.00 | $32.00 | 7/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.79 | 7/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 7/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.12 | 8/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.79 | 8/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 8/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 8/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 8/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 9/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $45.00 | $17.82 | 9/2/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.12 | 9/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $28.53 | 9/2/2016 | A4361 | A4361 OSTOMY FACEPLATE CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 9/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 9/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 10/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 10/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.12 | 10/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 10/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.79 | 10/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.12 | 11/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 11/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.79 | 11/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 11/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 11/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 12/2/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $0.00 | 12/2/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.00 | $99.00 | 12/2/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 12/2/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $0.00 | 12/2/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.12 | 12/2/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 1/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.28 | 1/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 1/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.85 | 1/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 1/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 2/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.28 | 2/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.85 | 2/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 2/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 2/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.04 | $33.84 | 3/2/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.12 | 3/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.85 | 3/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 3/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 3/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 3/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.28 | 4/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.85 | 4/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 4/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 4/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 4/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.85 | 5/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 5/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 5/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 5/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| 949-812168 | | OK | $36.00 | $5.32 | 5/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 949-812168 | | OK | $36.00 | $21.28 | 6/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.00 | $99.00 | 6/2/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 6/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.85 | 6/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 6/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 6/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $28.53 | 7/2/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 7/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.28 | 7/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 7/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 7/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 8/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 8/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.28 | 8/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 8/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.85 | 8/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.04 | $33.84 | 9/2/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.28 | 9/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 9/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 9/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 9/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.85 | 9/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 10/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 10/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 10/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.85 | 10/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.28 | 10/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.28 | 11/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 11/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 11/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 11/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.85 | 11/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.00 | $99.00 | 12/2/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 12/2/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.85 | 12/2/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 12/2/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 12/2/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.28 | 12/2/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 1/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.97 | 1/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 1/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 1/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 1/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 2/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 2/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 2/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 2/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.97 | 2/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 3/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 3/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.97 | 3/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 3/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $45.00 | $16.92 | 3/2/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 3/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-812168 | | OK | $28.53 | $8.97 | 4/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 4/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 4/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 4/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 4/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 5/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 5/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 5/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 5/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.97 | 5/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 6/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 6/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.00 | $99.00 | 6/2/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 6/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 6/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.97 | 6/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 7/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 7/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 7/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.97 | 7/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 7/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 8/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 8/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.97 | 8/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 8/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 8/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 9/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.97 | 9/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.04 | $33.84 | 9/2/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 9/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 9/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 9/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 10/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.97 | 10/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $0.00 | 10/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 10/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 10/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.97 | 11/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 11/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 11/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 11/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $32.00 | 11/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 12/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $0.00 | $32.00 | 12/2/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $8.97 | 12/2/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 12/2/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $21.52 | 12/2/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.00 | $0.00 | 12/2/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $0.00 | $99.00 | 12/2/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 12/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $0.00 | $30.00 | 12/2/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $60.53 | $0.00 | 1/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 35 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $0.00 | 1/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $0.00 | 1/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 1/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-812168 | | OK | $162.60 | $0.00 | 2/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 2/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $0.00 | 2/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $0.00 | 2/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 2/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 3/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $0.00 | 3/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $0.00 | 3/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $0.00 | 3/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 3/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.04 | $0.00 | 3/2/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $0.00 | 4/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $0.00 | 4/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 4/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 4/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $0.00 | 4/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 5/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $0.00 | 5/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $0.00 | 5/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $0.00 | 5/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 5/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 6/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $0.00 | 6/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $0.00 | 6/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $0.00 | 6/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $99.00 | $0.00 | 6/2/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 6/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $22.00 | 7/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $162.60 | 7/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $9.15 | 7/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 7/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $30.00 | 7/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 8/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $0.00 | 8/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $0.00 | 8/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $0.00 | 8/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 8/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 9/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $0.00 | 9/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $0.00 | 9/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $45.00 | $0.00 | 9/2/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $0.00 | 9/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 9/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 10/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $0.00 | 10/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $0.00 | 10/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $0.00 | 10/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 10/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $30.00 | $0.00 | 11/2/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $162.60 | $0.00 | 11/2/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 20 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $36.00 | $0.00 | 11/2/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $28.53 | $0.00 | 11/2/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-812168 | | OK | $32.00 | $0.00 | 11/2/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-965160 | | OK | $1,495.00 | $1,495.00 | 6/18/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 6/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-965160 | | OK | $45.00 | $16.92 | 6/18/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.00 | 6/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $99.00 | $0.00 | 6/18/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $695.00 | $63.43 | 6/18/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 6/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.00 | 7/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.15 | 7/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 7/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 7/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 7/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.15 | 8/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.00 | 8/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 8/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 8/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 8/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 9/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.00 | 9/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.15 | 9/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $45.00 | $16.92 | 9/18/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 9/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 9/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 10/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 10/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 10/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.15 | 10/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.00 | 10/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $0.00 | 11/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $0.00 | $32.00 | 11/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.15 | 11/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 11/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.00 | 11/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 11/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 12/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 12/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.00 | 12/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.15 | 12/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 12/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $99.00 | $99.00 | 12/18/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $0.00 | 1/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $0.00 | 1/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $0.00 | 1/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $0.00 | 1/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $0.00 | 1/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 2/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 2/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.16 | 2/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.27 | 2/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 2/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 3/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $45.00 | $17.20 | 3/18/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 3/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.16 | 3/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.27 | 3/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 3/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.27 | 4/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-965160 | | OK | $36.00 | $22.16 | 4/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 4/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 4/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 5/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 5/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.16 | 5/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 5/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.27 | 5/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 6/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.16 | 6/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 6/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.27 | 6/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 6/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $99.00 | $99.00 | 6/18/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 7/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 7/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.16 | 7/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.27 | 7/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 7/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 8/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.16 | 8/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 8/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.27 | 8/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 8/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $8.81 | 9/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $30.40 | 9/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $21.05 | 9/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $28.50 | 9/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $45.00 | $21.17 | 9/18/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $123.58 | 9/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $8.81 | 10/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $21.05 | 10/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $123.58 | 10/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $28.50 | 10/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $30.40 | 10/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.16 | 11/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 11/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.27 | 11/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 11/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 11/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 12/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.27 | 12/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 12/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 12/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $99.00 | $99.00 | 12/18/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.16 | 12/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $30.00 | $30.00 | 1/18/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $130.08 | $130.08 | 1/18/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $28.53 | $9.27 | 1/18/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $36.00 | $22.20 | 1/18/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-965160 | | OK | $32.00 | $32.00 | 1/18/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-A02541 | | OK | $130.08 | $130.08 | 10/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $45.00 | $16.92 | 10/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $22.00 | 10/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| 949-A02541 | | OK | $30.00 | $30.00 | 10/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 949-A02541 | | OK | $495.00 | $63.43 | 10/14/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $99.00 | $0.00 | 10/14/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $1,495.00 | $0.00 | 10/14/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $0.00 | $99.00 | 10/14/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $0.00 | $1,495.00 | 10/14/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $0.00 | 11/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $0.00 | $32.00 | 11/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $9.15 | 11/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $130.08 | 11/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $22.00 | 11/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $30.00 | 11/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $9.15 | 12/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $30.00 | 12/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $22.00 | 12/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $99.00 | $99.00 | 12/14/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $130.08 | 12/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $32.00 | 12/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $9.27 | 1/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $22.16 | 1/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $130.08 | 1/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $32.00 | 1/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $30.00 | 1/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $30.00 | 2/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $32.00 | 2/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $9.27 | 2/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $130.08 | 2/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $22.16 | 2/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $9.27 | 3/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $30.00 | 3/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $22.16 | 3/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $130.08 | 3/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $45.00 | $17.20 | 3/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $32.00 | 3/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $130.08 | 4/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $32.00 | 4/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $22.16 | 4/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $30.00 | 4/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $9.27 | 4/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $32.00 | 5/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $22.16 | 5/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $130.08 | 5/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $30.00 | 5/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $9.27 | 5/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $22.16 | 6/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $30.00 | 6/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $130.08 | 6/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $9.27 | 6/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $32.00 | 6/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $99.00 | $99.00 | 6/14/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $22.16 | 7/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $9.27 | 7/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $30.00 | 7/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $32.00 | 7/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $130.08 | 7/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-A02541 | | OK | $36.00 | $22.16 | 8/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $130.08 | 8/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $32.00 | 8/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $30.00 | 8/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $9.27 | 8/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $123.58 | 9/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $30.40 | 9/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $28.50 | 9/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $8.81 | 9/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $45.00 | $21.17 | 9/14/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $21.05 | 9/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $30.40 | 10/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $28.50 | 10/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $8.81 | 10/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $123.58 | 10/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $21.05 | 10/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $22.16 | 11/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $130.08 | 11/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $9.27 | 11/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $30.00 | 11/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $32.00 | 11/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $0.00 | 12/14/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $0.00 | 12/14/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $0.00 | 12/14/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $0.00 | 12/14/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $99.00 | $0.00 | 12/14/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $0.00 | 12/14/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $0.00 | 1/14/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $0.00 | 1/14/2021 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $0.00 | 1/14/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $0.00 | 1/14/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $0.00 | 1/14/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $32.00 | $0.00 | 2/14/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $28.53 | $0.00 | 2/14/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $130.08 | $0.00 | 2/14/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $36.00 | $0.00 | 2/14/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02541 | | OK | $30.00 | $0.00 | 2/14/2021 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A02743 | | OK | $130.08 | $123.58 | 9/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $0.00 | $6.50 | 9/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $45.00 | $21.17 | 9/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $0.00 | $1.11 | 9/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $36.00 | $21.05 | 9/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $0.00 | $1.11 | 9/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $30.00 | $28.50 | 9/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $0.00 | $1.50 | 9/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $99.00 | $0.00 | 9/28/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $1,495.00 | $0.00 | 9/28/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $0.00 | $99.00 | 9/28/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $0.00 | $1,495.00 | 9/28/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $36.00 | $21.05 | 10/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $130.08 | $123.58 | 10/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $32.00 | $30.40 | 10/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $28.53 | $8.81 | 10/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A02743 | | OK | $30.00 | $28.50 | 10/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A19008 | | OK | $30.00 | $30.00 | 1/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-A19008 | | OK | $28.53 | $8.79 | 1/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $32.00 | $32.00 | 1/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $36.00 | $21.24 | 1/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $130.08 | $130.08 | 1/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $28.53 | $8.79 | 2/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $36.00 | $21.12 | 2/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $32.00 | $32.00 | 2/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $130.08 | $130.08 | 2/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $30.00 | $30.00 | 2/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $28.53 | $8.79 | 3/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $130.08 | $130.08 | 3/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $32.00 | $32.00 | 3/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $30.00 | $30.00 | 3/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $36.00 | $21.12 | 3/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $45.00 | $32.12 | 3/16/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $36.00 | $21.12 | 4/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $30.00 | $30.00 | 4/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $130.08 | $130.08 | 4/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $32.00 | $32.00 | 4/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $28.53 | $8.79 | 4/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $30.00 | $30.00 | 5/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $36.00 | $21.12 | 5/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $130.08 | $130.08 | 5/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $28.53 | $8.79 | 5/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $32.00 | $32.00 | 5/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $36.00 | $0.00 | 6/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $28.53 | $0.00 | 6/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $99.00 | $0.00 | 6/16/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $130.08 | $0.00 | 6/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $30.00 | $0.00 | 6/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $32.00 | $0.00 | 6/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $32.00 | $0.00 | 7/16/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $130.08 | $0.00 | 7/16/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $30.00 | $0.00 | 7/16/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $28.53 | $0.00 | 7/16/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A19008 | | OK | $36.00 | $0.00 | 7/16/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-A30514 | | OK | $48.00 | $48.00 | 2/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $195.12 | 2/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $45.00 | $32.12 | 2/28/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 2/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.12 | 2/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $8.79 | 2/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $99.00 | $0.00 | 5/28/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $8.79 | 5/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $48.36 | 5/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $48.00 | 5/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.12 | 5/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 5/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.12 | 8/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $45.00 | $17.82 | 8/28/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $8.79 | 8/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 8/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $48.00 | 8/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $195.12 | 8/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $0.00 | 11/28/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-A30514 | | OK | $48.00 | $0.00 | 11/28/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $99.00 | $99.00 | 11/28/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.12 | 11/28/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $0.00 | 11/28/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 11/28/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $48.00 | 2/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $45.00 | $16.92 | 2/28/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $195.12 | 2/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 2/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $8.85 | 2/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.28 | 2/28/2017 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $28.53 | 5/28/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.28 | 5/28/2017 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $48.00 | 5/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $195.12 | 5/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 5/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $99.00 | $99.00 | 5/28/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.28 | 8/28/2017 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $195.12 | 8/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $48.00 | 8/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $8.85 | 8/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $45.00 | $16.92 | 8/28/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 8/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.28 | 11/28/2017 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $48.00 | 11/28/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $195.12 | 11/28/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $8.85 | 11/28/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 11/28/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $99.00 | $99.00 | 11/28/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $48.00 | 2/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $195.12 | 2/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $45.00 | $16.92 | 2/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 2/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.52 | 2/28/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $8.97 | 2/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $99.00 | $99.00 | 5/28/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $8.97 | 5/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 5/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $48.00 | 5/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.52 | 5/28/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $195.12 | 5/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $0.00 | 8/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $0.00 | 8/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $0.00 | 8/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $8.97 | 8/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $0.00 | 8/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.52 | 8/28/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $45.00 | $16.92 | 8/28/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $195.12 | 8/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $99.00 | $99.00 | 11/28/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $8.97 | 11/28/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $195.12 | 11/28/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 11/28/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $48.00 | 11/28/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $21.52 | 11/28/2018 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| 949-A30514 | | OK | $48.00 | $48.00 | 2/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 949-A30514 | | OK | $195.12 | $195.12 | 2/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $9.15 | 2/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $22.00 | 2/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 2/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $45.00 | $16.92 | 2/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $0.00 | 5/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $0.00 | $48.00 | 5/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $0.00 | 5/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $0.00 | $9.15 | 5/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $0.00 | 5/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $0.00 | $195.12 | 5/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $22.00 | 5/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $99.00 | $0.00 | 5/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $0.00 | $99.00 | 5/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 5/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $45.00 | $16.92 | 8/28/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $22.00 | 8/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $0.00 | 8/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $30.00 | 8/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $9.15 | 8/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $195.12 | 8/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $0.00 | 11/28/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $0.00 | 11/28/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $0.00 | 11/28/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $0.00 | 11/28/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $99.00 | $0.00 | 11/28/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $0.00 | 11/28/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $28.53 | $0.00 | 2/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $30.00 | $0.00 | 2/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $195.12 | $0.00 | 2/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $45.00 | $0.00 | 2/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $48.00 | $0.00 | 2/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-A30514 | | OK | $36.00 | $0.00 | 2/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-A74990 | | OK | $36.00 | $21.24 | 1/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 1/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 1/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 1/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 1/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.12 | 2/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 2/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 2/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 2/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 2/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $45.00 | $32.12 | 3/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 3/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.12 | 3/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 3/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 3/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 3/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.12 | 4/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 4/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 4/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 4/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 4/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |

| 949-A74990 | | OK | $36.00 | $21.12 | 5/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 949-A74990 | | OK | $130.08 | $130.08 | 5/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 5/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 5/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 5/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 6/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 6/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 6/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $99.00 | $99.00 | 6/5/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 6/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.12 | 6/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 7/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 7/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 7/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 7/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.12 | 7/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 8/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.12 | 8/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 8/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 8/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 8/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $45.00 | $17.82 | 9/5/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.12 | 9/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 9/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 9/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 9/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 9/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 10/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 10/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 10/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 10/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.12 | 10/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 11/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 11/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.12 | 11/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 11/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 11/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 12/5/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $99.00 | $99.00 | 12/5/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 12/5/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.12 | 12/5/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 12/5/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 12/5/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 1/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.12 | 1/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 1/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.79 | 1/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 1/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 2/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.28 | 2/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.85 | 2/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $30.00 | 2/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 2/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $21.28 | 3/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $45.00 | $16.92 | 3/5/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-A74990 | | OK | $30.00 | $30.00 | 3/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $8.85 | 3/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $130.08 | 3/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $32.00 | 3/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $0.00 | 4/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $0.00 | 4/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $0.00 | 4/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $0.00 | 4/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $0.00 | 4/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $130.08 | $0.00 | 5/5/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $30.00 | $0.00 | 5/5/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $36.00 | $0.00 | 5/5/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $32.00 | $0.00 | 5/5/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A74990 | | OK | $28.53 | $0.00 | 5/5/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-A95657 | | OK | $100.00 | $20.69 | 3/3/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A95657 | | OK | $1,495.00 | $1,414.81 | 3/3/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A95657 | | OK | $100.00 | $21.86 | 4/6/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A95657 | | OK | $100.00 | $21.86 | 5/6/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A95657 | | OK | $100.00 | $21.86 | 6/6/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A95657 | | OK | $100.00 | $9.23 | 7/6/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A95657 | | OK | $100.00 | $9.23 | 8/6/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A95657 | | OK | $100.00 | $9.23 | 9/6/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-A95657 | | OK | $100.00 | $9.23 | 10/6/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $99.00 | $99.00 | 10/23/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $495.00 | $65.83 | 10/23/2017 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.28 | 10/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 10/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $1,495.00 | $1,495.00 | 10/23/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 10/23/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $45.00 | $16.92 | 10/23/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 11/23/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.85 | 11/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 11/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.28 | 11/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 11/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $99.00 | $99.00 | 12/23/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 12/23/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.28 | 12/23/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.85 | 12/23/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 12/23/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 12/23/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 1/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 1/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.52 | 1/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 1/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.97 | 1/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 2/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.97 | 2/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.52 | 2/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 2/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 2/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $45.00 | $8.46 | 3/23/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.52 | 3/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 3/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 3/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-C11573 | | OK | $28.53 | $8.97 | 3/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 3/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.52 | 4/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 4/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 4/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 4/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.97 | 4/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 5/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 5/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.97 | 5/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.52 | 5/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 5/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 6/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $99.00 | $99.00 | 6/23/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 6/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.97 | 6/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 6/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.52 | 6/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 7/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.97 | 7/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $0.00 | 7/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.52 | 7/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $0.00 | 7/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.97 | 8/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $0.00 | 8/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $0.00 | 8/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 8/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.52 | 8/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 9/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 9/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $45.00 | $16.92 | 9/23/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.97 | 9/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $5.38 | 9/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 9/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 10/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 10/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.52 | 10/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 10/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.97 | 10/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 11/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.97 | 11/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $0.00 | 11/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $36.00 | 11/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 11/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $0.00 | 12/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $0.00 | $32.00 | 12/23/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $8.97 | 12/23/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 12/23/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $21.52 | 12/23/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $99.00 | $0.00 | 12/23/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $0.00 | $99.00 | 12/23/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $0.00 | 12/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $0.00 | $30.00 | 12/23/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $0.00 | 1/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $9.15 | 1/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-C11573 | | OK | $0.00 | ($9.15) | 1/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 1/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 1/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $0.00 | 1/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $0.00 | $30.00 | 1/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 2/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 2/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $9.15 | 2/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 2/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 2/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 2/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 3/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $45.00 | $16.92 | 3/23/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 3/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $9.15 | 3/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 3/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 3/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $9.15 | 4/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 4/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 4/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 4/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 4/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $495.00 | $63.43 | 5/20/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 5/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 5/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 5/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 5/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $9.15 | 5/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 6/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 6/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 6/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 6/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $9.15 | 6/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $99.00 | $99.00 | 6/23/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 7/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $9.15 | 7/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 7/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 7/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 7/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 8/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $9.15 | 8/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 8/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 8/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 8/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 9/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 9/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $45.00 | $16.92 | 9/23/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 9/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 9/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $9.15 | 9/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 10/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 10/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 10/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $9.15 | 10/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 10/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-C11573 | | OK | $28.53 | $9.15 | 11/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 11/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 11/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 11/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.00 | $130.08 | 11/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 12/13/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $36.00 | $22.00 | 12/23/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $99.00 | $99.00 | 12/23/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $32.00 | $32.00 | 12/23/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $28.53 | $9.15 | 12/23/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $130.08 | $130.08 | 12/23/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C11573 | | OK | $30.00 | $30.00 | 12/23/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $1,495.00 | $1,495.00 | 8/22/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $45.00 | $26.76 | 8/22/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $130.08 | $130.08 | 8/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $36.00 | $21.12 | 8/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $99.00 | $99.00 | 8/22/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $495.00 | $495.00 | 8/22/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $30.00 | $30.00 | 8/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $130.08 | $130.08 | 10/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $36.00 | $21.12 | 10/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $30.00 | $0.00 | 10/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $28.53 | $8.79 | 10/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $32.00 | $32.00 | 10/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $30.00 | $0.00 | 11/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $36.00 | $21.12 | 11/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $130.08 | $130.08 | 11/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $28.53 | $8.79 | 11/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $32.00 | $32.00 | 11/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $99.00 | $99.00 | 12/22/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $36.00 | $21.12 | 12/22/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $130.08 | $130.08 | 12/22/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $30.00 | $30.00 | 12/22/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $28.53 | $8.79 | 12/22/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $32.00 | $32.00 | 12/22/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $32.00 | $32.00 | 1/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $30.00 | $30.00 | 1/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $130.08 | $130.08 | 1/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $28.53 | $8.85 | 1/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $36.00 | $21.28 | 1/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $30.00 | $0.00 | 2/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $32.00 | $32.00 | 2/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $28.53 | $8.85 | 2/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $36.00 | $21.28 | 2/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $130.08 | $130.08 | 2/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $45.00 | $16.92 | 3/22/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $30.00 | $30.00 | 3/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $36.00 | $21.28 | 3/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $28.53 | $8.85 | 3/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $130.08 | $130.08 | 3/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $32.00 | $0.00 | 3/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $130.08 | $0.00 | 4/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $30.00 | $0.00 | 4/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $36.00 | $0.00 | 4/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $32.00 | $0.00 | 4/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-C17137 | | OK | $28.53 | $0.00 | 4/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $130.08 | $130.08 | 5/22/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $36.00 | $21.28 | 5/22/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $32.00 | $32.00 | 5/22/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $30.00 | $30.00 | 5/22/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C17137 | | OK | $28.53 | $8.85 | 5/22/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C31650 | | OK | $100.00 | $21.86 | 2/5/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C31650 | | OK | $495.00 | $255.20 | 2/5/2016 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C31650 | | OK | $100.00 | $21.86 | 4/5/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C31650 | | OK | $100.00 | $21.86 | 5/5/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C31650 | | OK | $100.00 | $21.86 | 6/5/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C31650 | | OK | $99.00 | $99.00 | 6/5/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C31650 | | OK | $100.00 | $18.95 | 7/5/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C31650 | | OK | $100.00 | $9.23 | 8/5/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C31650 | | OK | $100.00 | $9.23 | 9/5/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C31650 | | OK | $100.00 | $0.00 | 10/5/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C31650 | | OK | $100.00 | $9.23 | 11/5/2016 | A4595 | A4595 ELECTRICAL STIMULATO | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C33530 | | OK | $45.00 | $32.12 | 3/30/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $195.12 | $195.12 | 3/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $36.00 | $21.12 | 3/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $30.00 | $30.00 | 3/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $28.53 | $8.79 | 3/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $48.00 | $48.00 | 3/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $195.12 | $195.12 | 6/30/2016 | A4556 | A4556 ELECTRODES, PER B CODES | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $30.00 | $30.00 | 6/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $28.53 | $8.79 | 6/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $36.00 | $21.12 | 6/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $99.00 | $99.00 | 6/30/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $48.00 | $48.00 | 6/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $36.00 | $21.12 | 9/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $195.12 | $195.12 | 9/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $28.53 | $8.79 | 9/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $48.00 | $48.00 | 9/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $30.00 | $30.00 | 9/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $45.00 | $17.82 | 9/30/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $48.00 | $48.00 | 12/30/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $36.00 | $21.12 | 12/30/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $28.53 | $8.79 | 12/30/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $30.00 | $30.00 | 12/30/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $99.00 | $99.00 | 12/30/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $195.12 | $195.12 | 12/30/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $45.00 | $16.92 | 3/30/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $66.00 | $51.28 | 3/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $195.12 | $195.12 | 3/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $28.53 | $28.53 | 3/30/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $48.00 | $48.00 | 3/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $0.01 | $0.00 | 3/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $36.00 | $21.28 | 6/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $28.53 | $8.85 | 6/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $48.00 | $48.00 | 6/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $99.00 | $99.00 | 6/30/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $30.00 | $21.15 | 6/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $195.12 | $195.12 | 6/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $36.00 | $21.28 | 9/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $28.53 | $8.85 | 9/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-C33530 | | OK | $48.00 | $48.00 | 9/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $30.00 | $30.00 | 9/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $45.00 | $16.92 | 9/30/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $195.12 | $195.12 | 9/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $36.00 | $21.28 | 12/30/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $30.00 | $30.00 | 12/30/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $28.53 | $8.85 | 12/30/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $195.12 | $195.12 | 12/30/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $48.00 | $48.00 | 12/30/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $99.00 | $99.00 | 12/30/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $28.53 | $8.97 | 3/30/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $48.00 | $48.00 | 3/30/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $195.12 | $195.12 | 3/30/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 24 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $45.00 | $16.92 | 3/30/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $36.00 | $21.52 | 3/30/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C33530 | | OK | $30.00 | $30.00 | 3/30/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C34204 | | OK | $30.00 | $30.00 | 1/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $28.53 | $8.79 | 1/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $130.08 | $130.08 | 1/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $32.00 | $32.00 | 1/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $36.00 | $21.24 | 1/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $130.08 | $0.00 | 2/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $28.53 | $0.00 | 2/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $32.00 | $0.00 | 2/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $36.00 | $0.00 | 2/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $30.00 | $0.00 | 2/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $130.08 | $0.00 | 3/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $36.00 | $0.00 | 3/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $28.53 | $0.00 | 3/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $30.00 | $0.00 | 3/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $45.00 | $0.00 | 3/1/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $32.00 | $0.00 | 3/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $28.53 | $8.79 | 4/1/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $36.00 | $21.12 | 4/1/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $130.08 | $130.08 | 4/1/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $30.00 | $30.00 | 4/1/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C34204 | | OK | $32.00 | $32.00 | 4/1/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C43587 | | OK | $32.00 | $32.00 | 1/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $36.00 | $21.24 | 1/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $28.53 | $8.79 | 1/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $130.08 | $130.08 | 1/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $30.00 | $30.00 | 1/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $28.53 | $8.79 | 2/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $32.00 | $32.00 | 2/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $30.00 | $30.00 | 2/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $130.08 | $130.08 | 2/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $36.00 | $21.12 | 2/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $36.00 | $21.12 | 3/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $45.00 | $32.12 | 3/10/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $30.00 | $30.00 | 3/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $32.00 | $32.00 | 3/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $28.53 | $8.79 | 3/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $130.08 | $130.08 | 3/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $32.00 | $32.00 | 4/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $28.53 | $8.79 | 4/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-C43587 | | OK | $130.08 | $130.08 | 4/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $30.00 | $30.00 | 4/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $36.00 | $21.12 | 4/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $36.00 | $21.12 | 5/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $28.53 | $8.79 | 5/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $130.08 | $130.08 | 5/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $32.00 | $32.00 | 5/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $30.00 | $30.00 | 5/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $32.00 | $32.00 | 6/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $30.00 | $30.00 | 6/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $28.53 | $8.79 | 6/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $36.00 | $21.12 | 6/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $99.00 | $99.00 | 6/10/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $130.08 | $130.08 | 6/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $130.08 | $130.08 | 7/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $32.00 | $32.00 | 7/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $36.00 | $21.12 | 7/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $28.53 | $8.79 | 7/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $30.00 | $30.00 | 7/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $28.53 | $8.79 | 8/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $30.00 | $0.00 | 8/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $32.00 | $32.00 | 8/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $36.00 | $5.28 | 8/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $130.08 | $130.08 | 8/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $36.00 | $0.00 | 9/10/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $30.00 | $0.00 | 9/10/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $32.00 | $0.00 | 9/10/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $45.00 | $0.00 | 9/10/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $130.08 | $0.00 | 9/10/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C43587 | | OK | $28.53 | $0.00 | 9/10/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C47366 | | OK | $36.00 | $21.24 | 1/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $32.00 | $32.00 | 1/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $28.53 | $8.79 | 1/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $30.00 | $30.00 | 1/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $130.08 | $130.08 | 1/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $130.08 | $130.08 | 2/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $28.53 | $8.79 | 2/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $32.00 | $32.00 | 2/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $36.00 | $21.12 | 2/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $30.00 | $30.00 | 2/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $32.00 | $32.00 | 3/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $45.00 | $32.12 | 3/6/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $130.08 | $36.27 | 3/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $28.53 | $8.79 | 3/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $36.00 | $21.12 | 3/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $30.00 | $30.00 | 3/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $32.00 | $32.00 | 4/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $30.00 | $30.00 | 4/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $130.08 | $130.08 | 4/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $28.53 | $8.79 | 4/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $36.00 | $21.12 | 4/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $36.00 | $21.12 | 5/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $130.08 | $130.08 | 5/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $30.00 | $30.00 | 5/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $28.53 | $8.79 | 5/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| 949-C47366 | | OK | $32.00 | $32.00 | 5/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 949-C47366 | | OK | $99.00 | $99.00 | 6/6/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $28.53 | $8.79 | 6/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $36.00 | $21.12 | 6/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $130.08 | $130.08 | 6/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $30.00 | $30.00 | 6/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $32.00 | $32.00 | 6/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $30.00 | $30.00 | 7/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $36.00 | $21.12 | 7/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $32.00 | $32.00 | 7/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $28.53 | $8.79 | 7/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $130.08 | $130.08 | 7/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $130.08 | $0.00 | 8/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $32.00 | $0.00 | 8/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $36.00 | $0.00 | 8/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $28.53 | $0.00 | 8/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $30.00 | $0.00 | 8/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $36.00 | $0.00 | 9/6/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $32.00 | $0.00 | 9/6/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $30.00 | $0.00 | 9/6/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $28.53 | $0.00 | 9/6/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $45.00 | $0.00 | 9/6/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C47366 | | OK | $130.08 | $0.00 | 9/6/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C50746 | | OK | $16.00 | $16.00 | 4/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $36.00 | $21.12 | 4/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $45.00 | $32.12 | 4/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $28.53 | $8.79 | 4/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $130.08 | $130.08 | 4/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $99.00 | $99.00 | 4/12/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $495.00 | $286.63 | 4/12/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $1,495.00 | $1,495.00 | 4/12/2016 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $30.00 | $30.00 | 4/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $32.00 | $32.00 | 5/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $130.08 | $130.08 | 5/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $30.00 | $30.00 | 5/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $28.53 | $8.79 | 5/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $36.00 | $21.12 | 5/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $32.00 | $32.00 | 6/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $30.00 | $30.00 | 6/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $28.53 | $8.79 | 6/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $36.00 | $21.12 | 6/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $130.08 | $130.08 | 6/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $99.00 | $99.00 | 6/12/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $36.00 | $21.12 | 7/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $28.53 | $8.79 | 7/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $32.00 | $32.00 | 7/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $130.08 | $130.08 | 7/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $30.00 | $30.00 | 7/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $130.08 | $130.08 | 8/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $36.00 | $21.12 | 8/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $30.00 | $0.00 | 8/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $28.53 | $8.79 | 8/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $32.00 | $32.00 | 8/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $45.00 | $17.82 | 9/12/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | | OK | $30.00 | $30.00 | 9/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| 949-C50746 | OK | $32.00 | $32.00 | 9/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|
| 949-C50746 | OK | $28.53 | $8.79 | 9/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $130.08 | $130.08 | 9/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $36.00 | $21.12 | 9/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $32.00 | $0.00 | 10/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $28.53 | $0.00 | 10/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $30.00 | $0.00 | 10/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $130.08 | $0.00 | 10/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $36.00 | $0.00 | 10/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $30.00 | $0.00 | 11/12/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $36.00 | $21.12 | 11/12/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $28.53 | $8.79 | 11/12/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $130.08 | $130.08 | 11/12/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C50746 | OK | $32.00 | $32.00 | 11/12/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C55777 | OK | $32.00 | $32.00 | 1/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $130.08 | $130.08 | 1/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $30.00 | $30.00 | 1/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $36.00 | $21.24 | 1/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $28.53 | $8.79 | 1/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $28.53 | $8.79 | 2/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $30.00 | $30.00 | 2/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $130.08 | $130.08 | 2/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $32.00 | $32.00 | 2/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $36.00 | $21.12 | 2/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $130.08 | $0.00 | 3/27/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $32.00 | $0.00 | 3/27/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $45.00 | $0.00 | 3/27/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $30.00 | $0.00 | 3/27/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $28.53 | $0.00 | 3/27/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C55777 | OK | $36.00 | $0.00 | 3/27/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY MUTUAL FIRE INSURANCE COMPANY |
| 949-C57504 | OK | $30.00 | $0.00 | 1/11/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C57504 | OK | $28.53 | $0.00 | 1/11/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C57504 | OK | $32.00 | $0.00 | 1/11/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C57504 | OK | $36.00 | $0.00 | 1/11/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C57504 | OK | $130.08 | $0.00 | 1/11/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C57772 | OK | $130.08 | $0.00 | 12/13/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $0.00 | $130.08 | 12/13/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $45.00 | $0.00 | 12/13/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $0.00 | $16.92 | 12/13/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $36.00 | $0.00 | 12/13/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $0.00 | $21.52 | 12/13/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $30.00 | $0.00 | 12/13/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $0.00 | $30.00 | 12/13/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $495.00 | $65.83 | 12/13/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $99.00 | $0.00 | 12/13/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $1,495.00 | $73.75 | 12/13/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $0.00 | ($73.75) | 12/13/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $30.00 | $0.00 | 1/13/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $36.00 | $22.00 | 1/13/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $130.08 | $130.08 | 1/13/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $28.53 | $9.15 | 1/13/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $32.00 | $0.00 | 1/13/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $32.00 | $0.00 | 2/13/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $28.53 | $9.15 | 2/13/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | OK | $36.00 | $22.00 | 2/13/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-C57772 | | OK | $130.08 | $130.08 | 2/13/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $30.00 | $0.00 | 2/13/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $130.08 | $130.08 | 3/13/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $45.00 | $16.92 | 3/13/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $36.00 | $22.00 | 3/13/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $32.00 | $32.00 | 3/13/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $30.00 | $30.00 | 3/13/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $28.53 | $9.15 | 3/13/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $36.00 | $22.00 | 4/13/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $32.00 | $32.00 | 4/13/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $30.00 | $30.00 | 4/13/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $28.53 | $9.15 | 4/13/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $130.08 | $130.08 | 4/13/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $28.53 | $9.15 | 5/13/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $30.00 | $30.00 | 5/13/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $130.08 | $130.08 | 5/13/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $32.00 | $32.00 | 5/13/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C57772 | | OK | $36.00 | $22.00 | 5/13/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C59035 | | OK | $30.00 | $30.00 | 1/31/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C59035 | | OK | $36.00 | $21.24 | 1/31/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C59035 | | OK | $130.08 | $130.08 | 1/31/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C59035 | | OK | $28.53 | $8.79 | 1/31/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C59035 | | OK | $32.00 | $32.00 | 1/31/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C59035 | | OK | $28.53 | $8.79 | 2/29/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C59035 | | OK | $32.00 | $32.00 | 2/29/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C59035 | | OK | $30.00 | $30.00 | 2/29/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C59035 | | OK | $130.08 | $130.08 | 2/29/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C59035 | | OK | $36.00 | $21.12 | 2/29/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C62770 | | OK | $32.00 | $32.00 | 1/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $36.00 | $21.24 | 1/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $30.00 | $30.00 | 1/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $28.53 | $8.79 | 1/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $130.08 | $130.08 | 1/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $30.00 | $30.00 | 2/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $130.08 | $130.08 | 2/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $36.00 | $21.12 | 2/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $28.53 | $8.79 | 2/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $32.00 | $32.00 | 2/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $45.00 | $32.12 | 3/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $36.00 | $21.12 | 3/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $30.00 | $30.00 | 3/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $32.00 | $32.00 | 3/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $130.08 | $130.08 | 3/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $28.53 | $8.79 | 3/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $36.00 | $5.28 | 4/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $32.00 | $32.00 | 4/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $28.53 | $8.79 | 4/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $30.00 | $30.00 | 4/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $130.08 | $130.08 | 4/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $28.53 | $8.79 | 5/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $32.00 | $32.00 | 5/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $30.00 | $30.00 | 5/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $36.00 | $21.12 | 5/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $130.08 | $130.08 | 5/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $130.08 | $130.08 | 6/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |

| 949-C62770 | | OK | $32.00 | $32.00 | 6/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
|---|---|---|---|---|---|---|---|---|---|
| 949-C62770 | | OK | $28.53 | $8.79 | 6/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $30.00 | $30.00 | 6/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $99.00 | $99.00 | 6/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $36.00 | $21.12 | 6/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $130.08 | $130.08 | 7/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $32.00 | $32.00 | 7/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $28.53 | $8.79 | 7/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $36.00 | $21.12 | 7/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $30.00 | $30.00 | 7/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $28.53 | $8.79 | 8/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $36.00 | $21.12 | 8/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $32.00 | $32.00 | 8/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $30.00 | $30.00 | 8/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $130.08 | $130.08 | 8/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $30.00 | $0.00 | 9/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $130.08 | $0.00 | 9/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $36.00 | $0.00 | 9/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $32.00 | $0.00 | 9/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $45.00 | $0.00 | 9/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $28.53 | $0.00 | 9/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $36.00 | $0.00 | 10/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $130.08 | $0.00 | 10/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $28.53 | $0.00 | 10/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $32.00 | $0.00 | 10/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C62770 | | OK | $30.00 | $0.00 | 10/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-C66832 | | OK | $30.00 | $30.00 | 1/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 1/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.24 | 1/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 1/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.79 | 1/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 2/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 2/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 2/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.79 | 2/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.12 | 2/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.79 | 3/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 3/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 3/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 3/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $45.00 | $32.12 | 3/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.12 | 3/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 4/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.79 | 4/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.12 | 4/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 4/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 4/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.79 | 5/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 5/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 5/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.12 | 5/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 5/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $99.00 | $99.00 | 6/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 6/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 6/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |

| 949-C66832 | | OK | $28.53 | $8.79 | 6/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 949-C66832 | | OK | $36.00 | $21.12 | 6/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 6/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.12 | 7/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 7/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 7/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 7/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.79 | 7/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 8/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.12 | 8/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 8/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 8/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.79 | 8/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 9/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $45.00 | $17.82 | 9/14/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 9/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.79 | 9/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.12 | 9/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 9/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 10/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 10/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.12 | 10/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.79 | 10/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 10/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.12 | 11/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 11/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.79 | 11/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 11/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 11/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.79 | 12/14/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $99.00 | $99.00 | 12/14/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 12/14/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.12 | 12/14/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 12/14/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 12/14/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.28 | 1/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.85 | 1/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 1/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 1/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 1/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.28 | 2/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 2/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.85 | 2/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 2/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 2/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 3/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 3/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 3/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $45.00 | $16.92 | 3/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.85 | 3/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.12 | 3/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.28 | 4/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 4/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $0.00 | 4/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 4/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-C66832 | | OK | $32.00 | $32.00 | 4/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 5/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.28 | 5/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 5/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.00 | $130.08 | 5/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $28.53 | 5/14/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.28 | 6/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 6/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.00 | $130.08 | 6/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 6/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.85 | 6/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $99.00 | $99.00 | 6/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 7/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 7/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.28 | 7/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 7/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $28.53 | 7/14/2017 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 8/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.28 | 8/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.85 | 8/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 8/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 8/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.28 | 9/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 9/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $45.00 | $16.92 | 9/14/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 9/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.85 | 9/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 9/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 10/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.28 | 10/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.85 | 10/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 10/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 10/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 11/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 11/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 11/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.28 | 11/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.85 | 11/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 12/14/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 12/14/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 12/14/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $99.00 | $99.00 | 12/14/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.28 | 12/14/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.85 | 12/14/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $130.08 | $130.08 | 1/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $28.53 | $8.97 | 1/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $32.00 | $32.00 | 1/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $36.00 | $21.52 | 1/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-C66832 | | OK | $30.00 | $30.00 | 1/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-C92538 | | OK | $130.00 | $0.00 | 11/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $45.00 | $0.00 | 11/14/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $0.00 | $28.04 | 11/14/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $36.00 | $29.90 | 11/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $0.00 | $6.10 | 11/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $30.00 | $0.00 | 11/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-C92538 | | OK | $99.00 | $0.00 | 11/14/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $1,495.00 | $73.75 | 11/14/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $0.00 | $1,421.25 | 11/14/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $32.00 | $32.00 | 12/14/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $28.53 | $28.53 | 12/14/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $130.08 | $130.08 | 12/14/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $36.00 | $36.00 | 12/14/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $99.00 | $0.00 | 12/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $0.00 | $99.00 | 12/14/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $30.00 | $0.00 | 12/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $0.00 | $30.00 | 12/14/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $28.53 | $28.53 | 1/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $30.00 | $30.00 | 1/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $32.00 | $32.00 | 1/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $36.00 | $36.00 | 1/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $130.08 | $130.08 | 1/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $130.08 | $130.08 | 2/14/2019 | A4456 | A4456 ADHESIVE REMOVER WIPES ANY TYPE | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $36.00 | $36.00 | 2/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $28.53 | $28.53 | 2/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $32.00 | $32.00 | 2/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $30.00 | $30.00 | 2/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $36.00 | $36.00 | 3/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $130.08 | $130.08 | 3/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $45.00 | $28.48 | 3/14/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $32.00 | $32.00 | 3/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $30.00 | $30.00 | 3/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $28.53 | $28.53 | 3/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $32.00 | $32.00 | 4/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $28.53 | $0.00 | 4/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $0.00 | $28.53 | 4/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $130.08 | $0.00 | 4/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $0.00 | $130.08 | 4/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $36.00 | $0.00 | 4/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $0.00 | $36.00 | 4/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $30.00 | $30.00 | 4/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $30.00 | $30.00 | 5/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $130.08 | $0.00 | 5/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $32.00 | $32.00 | 5/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $28.53 | $0.00 | 5/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $36.00 | $0.00 | 5/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $130.08 | $0.00 | 6/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $30.00 | $0.00 | 6/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $36.00 | $0.00 | 6/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $28.53 | $0.00 | 6/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $32.00 | $0.00 | 6/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $99.00 | $0.00 | 6/14/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $32.00 | $0.00 | 7/14/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $28.53 | $0.00 | 7/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $130.08 | $130.08 | 7/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $36.00 | $36.00 | 7/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $30.00 | $30.00 | 7/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $36.00 | $0.00 | 8/14/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $130.08 | $0.00 | 8/14/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $30.00 | $0.00 | 8/14/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-C92538 | | OK | $32.00 | $0.00 | 8/14/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-C92538 | | OK | $28.53 | $0.00 | 8/14/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-C98137 | | OK | $99.00 | $99.00 | 3/19/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $495.00 | $65.83 | 3/19/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $45.00 | $16.92 | 3/19/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $30.00 | $30.00 | 3/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $1,495.00 | $1,495.00 | 3/19/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $36.00 | $21.52 | 3/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $130.08 | $130.08 | 3/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $495.00 | $65.83 | 3/20/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $32.00 | $32.00 | 4/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $36.00 | $21.52 | 4/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $30.00 | $30.00 | 4/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $28.53 | $8.97 | 4/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $130.08 | $130.08 | 4/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $28.53 | $0.00 | 5/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $36.00 | $21.52 | 5/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $32.00 | $0.00 | 5/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $130.08 | $130.08 | 5/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $30.00 | $30.00 | 5/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $99.00 | $99.00 | 6/19/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $30.00 | $30.00 | 6/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $32.00 | $32.00 | 6/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $28.53 | $8.97 | 6/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $36.00 | $21.52 | 6/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $130.08 | $130.08 | 6/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $30.00 | $0.00 | 7/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $36.00 | $21.52 | 7/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $130.08 | $130.08 | 7/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $32.00 | $0.00 | 7/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $28.53 | $8.97 | 7/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $28.53 | $8.97 | 8/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $130.08 | $130.08 | 8/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $32.00 | $32.00 | 8/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $36.00 | $21.52 | 8/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $30.00 | $30.00 | 8/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $30.00 | $0.00 | 9/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $36.00 | $21.52 | 9/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $32.00 | $0.00 | 9/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $28.53 | $8.97 | 9/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $130.08 | $0.00 | 9/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $45.00 | $16.92 | 9/19/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $32.00 | $0.00 | 10/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $28.53 | $8.97 | 10/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $0.00 | ($8.97) | 10/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $130.08 | $0.00 | 10/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $0.00 | $130.08 | 10/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $36.00 | $21.52 | 10/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $30.00 | $0.00 | 10/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $0.00 | $30.00 | 10/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $130.08 | $130.08 | 11/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $30.00 | $30.00 | 11/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $32.00 | $32.00 | 11/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $28.53 | $8.97 | 11/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $36.00 | $21.52 | 11/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | | OK | $32.00 | $0.00 | 12/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 949-C98137 | OK | $0.00 | $32.00 | 12/19/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $28.53 | $8.97 | 12/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $0.00 | $19.56 | 12/19/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $130.08 | $130.08 | 12/19/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $36.00 | $21.52 | 12/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $0.00 | $14.48 | 12/19/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $99.00 | $0.00 | 12/19/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $0.00 | $99.00 | 12/19/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $30.00 | $0.00 | 12/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $0.00 | $30.00 | 12/19/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $28.53 | $9.15 | 1/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $130.08 | $130.08 | 1/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $36.00 | $22.00 | 1/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $32.00 | $0.00 | 1/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $30.00 | $0.00 | 1/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $36.00 | $22.00 | 2/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $30.00 | $30.00 | 2/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $28.53 | $9.15 | 2/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $130.08 | $130.08 | 2/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $32.00 | $32.00 | 2/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $130.08 | $130.08 | 3/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $45.00 | $16.92 | 3/19/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $32.00 | $0.00 | 3/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $30.00 | $30.00 | 3/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $28.53 | $9.15 | 3/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $36.00 | $22.00 | 3/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $36.00 | $0.00 | 4/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $130.08 | $0.00 | 4/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $32.00 | $0.00 | 4/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $28.53 | $0.00 | 4/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $30.00 | $0.00 | 4/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $36.00 | $0.00 | 5/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $28.53 | $0.00 | 5/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $130.08 | $0.00 | 5/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $30.00 | $0.00 | 5/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-C98137 | OK | $32.00 | $0.00 | 5/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | EMPLOYERS INSURANCE COMPANY OF WAUSAU |
| 949-D08123 | OK | $1,495.00 | $1,495.00 | 9/13/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $36.00 | $21.12 | 9/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $30.00 | $30.00 | 9/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $495.00 | $73.12 | 9/13/2016 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $45.00 | $17.82 | 9/13/2016 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $99.00 | $99.00 | 9/13/2016 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $130.08 | $130.08 | 9/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $32.00 | $32.00 | 11/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $30.00 | $30.00 | 11/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $130.08 | $130.08 | 11/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $28.53 | $8.79 | 11/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $36.00 | $21.12 | 11/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $99.00 | $99.00 | 12/13/2016 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $30.00 | $30.00 | 12/13/2016 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $28.53 | $8.79 | 12/13/2016 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $130.08 | $130.08 | 12/13/2016 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $32.00 | $32.00 | 12/13/2016 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $36.00 | $21.12 | 12/13/2016 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | OK | $36.00 | $21.28 | 1/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-D08123 | | OK | $28.53 | $8.85 | 1/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $30.00 | $30.00 | 1/13/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $130.00 | $130.08 | 1/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $32.00 | $32.00 | 1/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $32.00 | $32.00 | 2/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $28.53 | $8.85 | 2/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $130.00 | $130.08 | 2/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $36.00 | $21.28 | 2/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $30.00 | $30.00 | 2/13/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $45.00 | $0.00 | 3/13/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $28.53 | $0.00 | 3/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $30.00 | $0.00 | 3/13/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $32.00 | $0.00 | 3/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $130.08 | $0.00 | 3/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $36.00 | $0.00 | 3/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $36.00 | $0.00 | 4/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $32.00 | $0.00 | 4/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $130.08 | $0.00 | 4/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $30.00 | $0.00 | 4/13/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $28.53 | $0.00 | 4/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $32.00 | $32.00 | 5/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $30.00 | $30.00 | 5/13/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $28.53 | $0.00 | 5/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $130.08 | $130.08 | 5/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $36.00 | $21.28 | 5/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $28.53 | $0.00 | 6/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $130.08 | $0.00 | 6/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $30.00 | $0.00 | 6/13/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $36.00 | $0.00 | 6/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $99.00 | $0.00 | 6/13/2017 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $32.00 | $0.00 | 6/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $130.08 | $0.00 | 7/13/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $28.53 | $0.00 | 7/13/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $36.00 | $0.00 | 7/13/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $32.00 | $0.00 | 7/13/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D08123 | | OK | $30.00 | $0.00 | 7/13/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 7/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $45.00 | $16.92 | 7/19/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.00 | 7/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 7/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $695.00 | $63.43 | 7/19/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $99.00 | $0.00 | 7/19/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $1,495.00 | $0.00 | 7/19/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $0.00 | $99.00 | 7/19/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $0.00 | $68.68 | 7/19/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.00 | 8/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 8/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.15 | 8/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 8/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 8/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.00 | 9/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 9/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $45.00 | $16.92 | 9/19/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.15 | 9/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 9/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |

| 949-D27910 | | OK | $30.00 | $30.00 | 9/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 949-D27910 | | OK | $30.00 | $30.00 | 10/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.00 | $130.08 | 10/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 10/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.00 | 10/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.15 | 10/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.00 | 11/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 11/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 11/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.15 | 11/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $0.00 | 11/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.00 | 12/19/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 12/19/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $99.00 | $99.00 | 12/19/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 12/19/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 12/19/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.15 | 12/19/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 1/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 1/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.27 | 1/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.16 | 1/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 1/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.27 | 2/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 2/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 2/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.16 | 2/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 2/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $45.00 | $17.20 | 3/19/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.27 | 3/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 3/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.16 | 3/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 3/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 3/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.27 | 4/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.16 | 4/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 4/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 4/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 5/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.27 | 5/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 5/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.16 | 5/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 5/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 6/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.27 | 6/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 6/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.16 | 6/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 6/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $99.00 | $99.00 | 6/19/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 7/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.16 | 7/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.27 | 7/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 7/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 7/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.27 | 8/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-D27910 | | OK | $130.08 | $130.08 | 8/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 8/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.16 | 8/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 8/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $28.50 | 9/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $21.05 | 9/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $8.81 | 9/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $30.40 | 9/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $45.00 | $21.17 | 9/19/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $123.58 | 9/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $21.05 | 10/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $123.58 | 10/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $28.50 | 10/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $30.40 | 10/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $8.81 | 10/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.27 | 11/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.16 | 11/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 11/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 11/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 11/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 12/19/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $99.00 | $99.00 | 12/19/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 12/19/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.16 | 12/19/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 12/19/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.27 | 12/19/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $36.00 | $22.20 | 1/19/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $32.00 | $32.00 | 1/19/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $28.53 | $9.27 | 1/19/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $30.00 | $30.00 | 1/19/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D27910 | | OK | $130.08 | $130.08 | 1/19/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 6/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $45.00 | $16.92 | 6/7/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $21.52 | 6/7/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $0.00 | 6/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $1,495.00 | $1,495.00 | 6/7/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $99.00 | $99.00 | 6/7/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $495.00 | $65.83 | 6/22/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 7/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $21.52 | 7/7/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $0.00 | 7/7/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $8.97 | 7/7/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $0.00 | 7/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $8.97 | 8/7/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $21.52 | 8/7/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 8/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $8.97 | 9/7/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $45.00 | $16.92 | 9/7/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $21.52 | 9/7/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 9/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $0.00 | 9/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $0.00 | 9/7/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $8.97 | 10/7/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $0.00 | 10/7/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $21.52 | 10/7/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |

| 949-D34078 | | OK | $130.08 | $130.08 | 10/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 949-D34078 | | OK | $30.00 | $0.00 | 10/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $0.00 | 11/7/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $0.00 | $32.00 | 11/7/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $8.97 | 11/7/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $0.00 | 11/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $0.00 | $130.08 | 11/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $21.52 | 11/7/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $0.00 | 11/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $0.00 | $30.00 | 11/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $0.00 | 12/7/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $0.00 | $32.00 | 12/7/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $8.97 | 12/7/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 12/7/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $21.52 | 12/7/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $99.00 | $0.00 | 12/7/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $0.00 | $99.00 | 12/7/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $0.00 | 12/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $0.00 | $30.00 | 12/7/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 1/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 1/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $0.00 | 1/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 1/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $0.00 | 1/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 2/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $0.00 | 2/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 2/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 2/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $0.00 | 2/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 3/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $45.00 | $16.92 | 3/7/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 3/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 3/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 3/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 3/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 4/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 4/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 4/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 4/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 4/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 5/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 5/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 5/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 5/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 5/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 6/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $99.00 | $99.00 | 6/7/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 6/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 6/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 6/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 6/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $0.00 | 7/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 7/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 7/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 7/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-D34078 | | OK | $30.00 | $30.00 | 7/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 8/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 8/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 8/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.00 | $130.08 | 8/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 8/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.00 | $130.08 | 9/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 9/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 9/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 9/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 9/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $45.00 | $16.92 | 9/7/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 10/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 10/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 10/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 10/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 10/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 11/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 11/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 11/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 11/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 11/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $99.00 | $99.00 | 12/7/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 12/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.00 | 12/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.15 | 12/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 12/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 12/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 1/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.16 | 1/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 1/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 1/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 1/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.16 | 2/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 2/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 2/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 2/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 2/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 3/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 3/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $45.00 | $17.20 | 3/7/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 3/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 3/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.16 | 3/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.16 | 4/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 4/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 4/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 4/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 4/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.16 | 5/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 5/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 5/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 5/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 6/5/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 6/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-D34078 | | OK | $130.08 | $130.08 | 6/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 6/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.16 | 6/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $99.00 | $99.00 | 6/7/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 6/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 7/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.16 | 7/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 7/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 7/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 7/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 8/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 8/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.16 | 8/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 8/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 8/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $45.00 | $21.17 | 9/7/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $28.50 | 9/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $123.58 | 9/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $8.81 | 9/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $21.05 | 9/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $30.40 | 9/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $21.05 | 10/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $30.40 | 10/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $123.58 | 10/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $28.50 | 10/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $8.81 | 10/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.16 | 11/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 11/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 11/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 11/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 11/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 12/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $99.00 | $99.00 | 12/7/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 12/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 12/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.16 | 12/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 12/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 1/7/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 1/7/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.20 | 1/7/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 1/7/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 1/7/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $32.00 | $32.00 | 2/7/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $28.53 | $9.27 | 2/7/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $130.08 | $130.08 | 2/7/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $36.00 | $22.20 | 2/7/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D34078 | | OK | $30.00 | $30.00 | 2/7/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D35751 | | OK | $130.76 | $117.97 | 8/3/2017 | 76942 | 76942 ULTRASONIC GUIDE NEEDLE | 1 | LM INSURANCE CORPORATION |
| 949-D35751 | | OK | $260.20 | $177.94 | 8/3/2017 | 64415 | 64415 Njx aa&/strd brach plexus | 1 | LM INSURANCE CORPORATION |
| 949-D35751 | | OK | $895.00 | $53.10 | 8/3/2017 | E0730 | E0730 TENS DEVICE 4/MORE LEADS MX | 1 | LM INSURANCE CORPORATION |
| 949-D35751 | | OK | $80.00 | $18.06 | 8/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 949-D35751 | | OK | $36.00 | $21.28 | 8/3/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D35751 | | OK | $36.00 | $21.28 | 9/3/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D35751 | | OK | $80.00 | $18.06 | 9/3/2017 | A4595 | A4595 ELECTRICAL STIMULATO | 2 | LM INSURANCE CORPORATION |
| 949-D35751 | | OK | $45.00 | $16.92 | 9/3/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-D47372 | OK | $45.00 | $21.17 | 9/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D47372 | OK | $130.08 | $123.58 | 9/17/2020 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D47372 | OK | $28.53 | $8.81 | 9/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D47372 | OK | $32.00 | $30.40 | 9/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D47372 | OK | $30.00 | $28.50 | 9/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D47372 | OK | $36.00 | $21.05 | 9/17/2020 | A6630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D52960 | OK | $48.00 | $0.00 | 8/15/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 48 | LIBERTY INSURANCE CORPORATION |
| 949-D52960 | OK | $45.00 | $0.00 | 8/15/2018 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D52960 | OK | $30.00 | $0.00 | 8/15/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D52960 | OK | $195.12 | $0.00 | 8/15/2018 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 24 | LIBERTY INSURANCE CORPORATION |
| 949-D52960 | OK | $28.53 | $0.00 | 8/15/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D52960 | OK | $36.00 | $0.00 | 8/15/2018 | A6630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $30.00 | $0.00 | 10/11/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $495.00 | $65.83 | 10/11/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $1,495.00 | $73.75 | 10/11/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $99.00 | $0.00 | 10/11/2018 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $32.00 | $0.00 | 12/11/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $0.00 | $32.00 | 12/11/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $28.53 | $8.97 | 12/11/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $130.08 | $0.00 | 12/11/2018 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $0.00 | $130.08 | 12/11/2018 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $36.00 | $21.52 | 12/11/2018 | A6630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $99.00 | $0.00 | 12/11/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $0.00 | $99.00 | 12/11/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $30.00 | $0.00 | 12/11/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $0.00 | $30.00 | 12/11/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $130.08 | $130.08 | 1/11/2019 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $30.00 | $0.00 | 1/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $32.00 | $0.00 | 1/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $36.00 | $22.00 | 1/11/2019 | A6630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $28.53 | $9.15 | 1/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $36.00 | $22.00 | 2/11/2019 | A6630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $32.00 | $0.00 | 2/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $30.00 | $0.00 | 2/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $130.08 | $130.08 | 2/11/2019 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $28.53 | $9.15 | 2/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $130.08 | $130.08 | 3/11/2019 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $32.00 | $32.00 | 3/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $30.00 | $30.00 | 3/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $28.53 | $9.15 | 3/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $45.00 | $16.92 | 3/11/2019 | A4557 | A4557 LEAD WIRES, PER PAIR HOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $36.00 | $22.00 | 3/11/2019 | A6630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $36.00 | $22.00 | 4/11/2019 | A6630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $130.08 | $130.08 | 4/11/2019 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $28.53 | $9.15 | 4/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $30.00 | $30.00 | 4/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $32.00 | $32.00 | 4/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $28.53 | $9.15 | 5/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $36.00 | $22.00 | 5/11/2019 | A6630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $32.00 | $32.00 | 5/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $30.00 | $30.00 | 5/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $130.08 | $130.08 | 5/11/2019 | A4556 | A4556 ELECTRODES, PER PAIR HOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $32.00 | $0.00 | 6/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $0.00 | $32.00 | 6/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | OK | $28.53 | $9.15 | 6/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-D55940 | | OK | $130.08 | $130.08 | 6/11/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $36.00 | $22.00 | 6/11/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $99.00 | $0.00 | 6/11/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $0.00 | $99.00 | 6/11/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $30.00 | $30.00 | 6/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $36.00 | $0.00 | 7/11/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $32.00 | $0.00 | 7/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $28.53 | $0.00 | 7/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $30.00 | $0.00 | 7/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $130.08 | $0.00 | 7/11/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $30.00 | $0.00 | 8/11/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $32.00 | $0.00 | 8/11/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $36.00 | $0.00 | 8/11/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $130.08 | $0.00 | 8/11/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55940 | | OK | $28.53 | $0.00 | 8/11/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $495.00 | $63.43 | 2/18/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $45.00 | $16.92 | 3/18/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $30.00 | $30.00 | 3/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $36.00 | $22.00 | 3/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $130.08 | $130.08 | 3/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $32.00 | $32.00 | 3/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $28.53 | $9.15 | 3/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $28.53 | $9.15 | 4/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $36.00 | $22.00 | 4/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $130.08 | $130.08 | 4/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $30.00 | $30.00 | 4/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $32.00 | $32.00 | 4/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $28.53 | $9.15 | 5/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $36.00 | $22.00 | 5/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $30.00 | $30.00 | 5/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $130.08 | $130.08 | 5/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $32.00 | $32.00 | 5/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $28.53 | $9.15 | 6/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $130.08 | $130.08 | 6/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $36.00 | $22.00 | 6/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $30.00 | $30.00 | 6/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $99.00 | $99.00 | 6/18/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $32.00 | $32.00 | 6/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $28.53 | $9.15 | 7/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $36.00 | $22.00 | 7/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $32.00 | $32.00 | 7/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $30.00 | $30.00 | 7/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $130.08 | $130.08 | 7/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $32.00 | $32.00 | 8/18/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $36.00 | $22.00 | 8/18/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $30.00 | $30.00 | 8/18/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $28.53 | $9.15 | 8/18/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $130.08 | $130.08 | 8/18/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $30.00 | $30.00 | 5/18/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $130.08 | $130.08 | 5/18/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $28.53 | $9.27 | 5/18/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $32.00 | $32.00 | 5/18/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $36.00 | $22.16 | 5/18/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D55945 | | OK | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D65050 | | OK | $130.08 | $0.00 | 7/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-D65050 | | OK | $0.00 | $130.08 | 7/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 7/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $45.00 | $28.04 | 7/26/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $45.00 | $0.00 | 7/26/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 7/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $36.00 | 7/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 7/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 7/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $30.00 | 7/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 7/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $495.00 | $220.88 | 7/26/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $495.00 | $0.00 | 7/26/2018 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $99.00 | $0.00 | 7/26/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $1,495.00 | $0.00 | 7/26/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $99.00 | 7/26/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $1,495.00 | 7/26/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $99.00 | $0.00 | 7/26/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $1,495.00 | $0.00 | 7/26/2018 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $0.00 | 9/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $32.00 | 9/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $0.00 | 9/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 9/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $28.53 | 9/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 9/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 9/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $130.08 | 9/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 9/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $45.00 | $28.04 | 9/26/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $45.00 | $0.00 | 9/26/2018 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 9/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $36.00 | 9/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 9/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 9/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $30.00 | 9/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 9/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $28.53 | 10/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $130.08 | 10/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $32.00 | 10/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 10/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $36.00 | 10/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $36.00 | 11/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $130.08 | 11/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $28.53 | 11/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $32.00 | 11/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $30.00 | 11/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 12/26/2018 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 12/26/2018 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 12/26/2018 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $99.00 | $0.00 | 12/26/2018 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 12/26/2018 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $0.00 | 12/26/2018 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $0.00 | 1/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $32.00 | 1/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 1/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $28.53 | 1/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-D65050 | | OK | $130.08 | $0.00 | 1/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $130.08 | 1/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 1/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $36.00 | 1/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 1/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $30.00 | 1/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 2/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 2/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $0.00 | 2/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 2/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 2/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $9.15 | 4/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $30.00 | 4/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $22.00 | 4/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $32.00 | 4/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $130.08 | 4/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $36.00 | 5/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $32.00 | 5/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $130.08 | 5/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $28.53 | 5/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $30.00 | 5/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $32.00 | 6/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 6/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $28.53 | 6/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 6/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $130.08 | 6/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 6/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $36.00 | 6/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $99.00 | $99.00 | 6/26/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $30.00 | 6/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $28.53 | 7/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $130.08 | 7/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $30.00 | 7/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $32.00 | 7/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $36.00 | 7/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $32.00 | 8/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $9.15 | 8/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $19.38 | 8/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $130.08 | 8/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $22.00 | 8/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $14.00 | 8/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $30.00 | 8/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $32.00 | 9/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $0.00 | 9/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 9/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $28.53 | 9/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 9/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 9/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $130.08 | 9/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 9/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $45.00 | $28.48 | 9/26/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $45.00 | $0.00 | 9/26/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 9/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $36.00 | 9/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 9/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-D65050 | | OK | $30.00 | $30.00 | 9/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 9/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $32.00 | 12/26/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 12/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $28.53 | 12/26/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 12/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $130.08 | 12/26/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 12/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $36.00 | 12/26/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $99.00 | $99.00 | 12/26/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $30.00 | 12/26/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $32.00 | 3/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $0.00 | 3/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $9.27 | 3/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 3/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $130.08 | 3/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 3/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $45.00 | $17.20 | 3/26/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $45.00 | $0.00 | 3/26/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $22.16 | 3/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 3/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $30.00 | 3/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 3/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $32.00 | 6/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 6/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $28.53 | 6/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 6/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $130.08 | 6/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 6/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $0.00 | $36.00 | 6/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $99.00 | $99.00 | 6/26/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $30.00 | 6/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 9/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $0.00 | 9/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 9/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 9/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 9/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $45.00 | $0.00 | 9/26/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $32.00 | $0.00 | 12/26/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $99.00 | $0.00 | 12/26/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $30.00 | $0.00 | 12/26/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $28.53 | $0.00 | 12/26/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $36.00 | $0.00 | 12/26/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D65050 | | OK | $130.08 | $0.00 | 12/26/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-D69437 | | OK | $130.08 | $0.00 | 5/1/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $45.00 | $0.00 | 5/1/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $0.00 | 5/1/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $0.00 | 5/1/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $99.00 | $0.00 | 5/1/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $1,495.00 | $0.00 | 5/1/2019 | E1399 | E1399 DME NOT CLASSIFIED UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $32.00 | $32.00 | 6/1/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $0.00 | 6/1/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $0.00 | $28.53 | 6/1/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $0.00 | 6/1/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $0.00 | $130.08 | 6/1/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |

| 949-D69437 | | OK | $36.00 | $0.00 | 6/1/2019 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 949-D69437 | | OK | $0.00 | $36.00 | 6/1/2019 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $99.00 | $99.00 | 6/1/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $30.00 | 6/1/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $36.00 | 7/1/2019 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $30.00 | 7/1/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $130.08 | 7/1/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $28.53 | 7/1/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $32.00 | $32.00 | 7/1/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $0.00 | 8/1/2019 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $0.00 | 8/1/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $0.00 | 8/1/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $32.00 | $32.00 | 8/1/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $30.00 | 8/1/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $32.00 | $32.00 | 9/1/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $0.00 | 9/1/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $0.00 | $28.53 | 9/1/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $0.00 | 9/1/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $0.00 | $130.08 | 9/1/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $45.00 | $28.48 | 9/1/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $0.00 | 9/1/2019 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $0.00 | $36.00 | 9/1/2019 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $30.00 | 9/1/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $30.00 | 10/1/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $0.00 | 10/1/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $32.00 | $0.00 | 10/1/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $0.00 | 10/1/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $0.00 | 10/1/2019 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $32.00 | $32.00 | 11/1/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $0.00 | 11/1/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $0.00 | $28.53 | 11/1/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $0.00 | 11/1/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $0.00 | $130.08 | 11/1/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $0.00 | 11/1/2019 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $0.00 | $36.00 | 11/1/2019 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $30.00 | 11/1/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $32.00 | $0.00 | 12/1/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $0.00 | 12/1/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $0.00 | 12/1/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $0.00 | 12/1/2019 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $99.00 | $0.00 | 12/1/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $0.00 | 12/1/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $32.00 | $32.00 | 1/1/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $0.00 | 1/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $0.00 | $28.53 | 1/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $0.00 | 1/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $0.00 | $130.08 | 1/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $0.00 | 1/1/2020 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $0.00 | $36.00 | 1/1/2020 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $30.00 | 1/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $0.00 | 2/1/2020 | A4630 | A4630 REPLACEMENT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $0.00 | 2/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $0.00 | 2/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $0.00 | 3/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $0.00 | 3/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-D69437 | | OK | $32.00 | $0.00 | 3/1/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $0.00 | 3/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $45.00 | $0.00 | 3/1/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $0.00 | 3/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $0.00 | 4/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $32.00 | $0.00 | 4/1/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $0.00 | 4/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $0.00 | 4/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $0.00 | 4/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $28.53 | $0.00 | 5/1/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $130.08 | $0.00 | 5/1/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $36.00 | $0.00 | 5/1/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D69437 | | OK | $30.00 | $0.00 | 5/1/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D76959 | | OK | $695.00 | $63.43 | 2/7/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 3/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.15 | 3/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $45.00 | $16.92 | 3/7/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 3/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.00 | 3/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 3/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 4/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 4/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.15 | 4/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 4/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.00 | 4/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 5/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 5/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 5/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.15 | 5/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.00 | 5/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $0.00 | 6/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $0.00 | $32.00 | 6/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.15 | 6/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 6/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.00 | 6/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $99.00 | $0.00 | 6/7/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $0.00 | $99.00 | 6/7/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 6/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.00 | 7/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.15 | 7/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 7/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 7/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $0.00 | 7/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.00 | 8/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 8/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 8/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 8/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.15 | 8/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 9/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $45.00 | $16.92 | 9/7/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.00 | 9/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 9/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 9/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.15 | 9/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 10/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-D76959 | | OK | $36.00 | $22.00 | 10/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.15 | 10/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 10/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $0.00 | 10/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.15 | 11/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 11/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.00 | 11/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 11/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 11/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 12/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $99.00 | $99.00 | 12/7/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.00 | 12/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.15 | 12/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 12/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 12/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.16 | 1/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 1/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 1/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 1/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 1/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 2/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 2/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.16 | 2/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 2/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 2/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 3/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 3/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 3/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 3/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.16 | 3/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $45.00 | $17.20 | 3/7/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | | 2 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.16 | 4/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 4/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 4/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 4/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 4/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.16 | 5/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 5/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 5/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 5/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 6/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.16 | 6/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $99.00 | $99.00 | 6/7/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 6/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 6/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 6/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.16 | 7/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 7/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 7/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 7/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 7/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 8/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 8/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 8/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | | 3 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-D76959 | | OK | $130.08 | $130.08 | 8/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.16 | 8/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $21.05 | 9/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $123.58 | 9/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $30.40 | 9/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $45.00 | $21.17 | 9/7/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $28.50 | 9/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $8.81 | 9/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $30.40 | 10/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $8.81 | 10/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $28.50 | 10/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $21.05 | 10/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $123.58 | 10/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 11/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.16 | 11/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 11/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 11/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 11/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.16 | 12/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 12/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $99.00 | $99.00 | 12/7/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 12/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 12/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 12/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 1/7/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 1/7/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 1/7/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 1/7/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.20 | 2/7/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $32.00 | $32.00 | 2/7/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $28.53 | $9.27 | 2/7/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $130.08 | $130.08 | 2/7/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $36.00 | $22.20 | 2/7/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D76959 | | OK | $30.00 | $30.00 | 2/7/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $9.27 | 1/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $130.08 | 1/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $22.16 | 1/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $1,495.00 | $0.00 | 1/2/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $32.00 | 1/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $30.00 | 1/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $30.00 | 3/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $9.27 | 3/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $22.16 | 3/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $130.08 | 3/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $32.00 | 3/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $45.00 | $17.20 | 3/2/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $130.08 | 4/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $32.00 | 4/2/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $30.00 | 4/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $22.16 | 4/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $9.27 | 4/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $9.27 | 5/2/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $22.16 | 5/2/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $30.00 | 5/2/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $130.08 | 5/2/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |

| 949-D86166 | | OK | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 949-D86166 | | OK | $130.08 | $130.08 | 6/2/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $22.16 | 6/2/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $32.00 | 6/2/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $99.00 | $99.00 | 6/2/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $30.00 | 6/2/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $9.27 | 6/2/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $130.08 | 7/2/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $30.00 | 7/2/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $9.27 | 7/2/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $22.16 | 7/2/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $32.00 | 7/2/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $130.08 | 8/2/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $22.16 | 8/2/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $30.00 | 8/2/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $9.27 | 8/2/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $32.00 | 8/2/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $21.05 | 9/2/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $45.00 | $21.17 | 9/2/2020 | A4557 | A4557  LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $28.50 | 9/2/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $123.58 | 9/2/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $8.81 | 9/2/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $30.40 | 9/2/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $8.81 | 10/2/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $123.58 | 10/2/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $21.05 | 10/2/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $30.40 | 10/2/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $28.50 | 10/2/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $9.27 | 11/2/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $30.00 | 11/2/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $32.00 | 11/2/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $22.16 | 11/2/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $130.08 | 11/2/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $30.00 | 12/2/2020 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $22.16 | 12/2/2020 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $9.27 | 12/2/2020 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $32.00 | 12/2/2020 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $130.08 | 12/2/2020 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $99.00 | $99.00 | 12/2/2020 | A9900 | A9900  MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $130.08 | 1/2/2021 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $9.27 | 1/2/2021 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $32.00 | 1/2/2021 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $30.00 | 1/2/2021 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $22.20 | 1/2/2021 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $32.00 | $32.00 | 2/2/2021 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $28.53 | $9.27 | 2/2/2021 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $130.08 | $130.08 | 2/2/2021 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $36.00 | $22.20 | 2/2/2021 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D86166 | | OK | $30.00 | $30.00 | 2/2/2021 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $495.00 | $63.43 | 3/22/2019 | E0731 | E0731  FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $28.53 | $9.15 | 5/22/2019 | A4362 | A4362  SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $32.00 | $32.00 | 5/22/2019 | A4245 | A4245  ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $30.00 | $30.00 | 5/22/2019 | A9901 | A9901  DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $36.00 | $22.00 | 5/22/2019 | A4630 | A4630  REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $130.08 | $130.08 | 5/22/2019 | A4556 | A4556  ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-D87647 | | OK | $99.00 | $99.00 | 6/22/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $36.00 | $22.00 | 6/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $32.00 | $32.00 | 6/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $28.53 | $9.15 | 6/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $130.00 | $130.08 | 6/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $30.00 | $30.00 | 6/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $130.00 | $130.08 | 7/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $28.53 | $9.15 | 7/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $36.00 | $22.00 | 7/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $32.00 | $32.00 | 7/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $30.00 | $30.00 | 7/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $36.00 | $22.00 | 8/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $32.00 | $32.00 | 8/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $28.53 | $9.15 | 8/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $30.00 | $30.00 | 8/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $130.08 | $130.08 | 8/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $32.00 | $32.00 | 9/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $36.00 | $22.00 | 9/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $130.08 | $130.08 | 9/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $45.00 | $16.92 | 9/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $30.00 | $30.00 | 9/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $28.53 | $9.15 | 9/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $36.00 | $22.00 | 10/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $30.00 | $30.00 | 10/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $28.53 | $9.15 | 10/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $130.08 | $130.08 | 10/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $32.00 | $32.00 | 10/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $36.00 | $22.00 | 11/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $28.53 | $9.15 | 11/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $32.00 | $32.00 | 11/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $30.00 | $30.00 | 11/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D87647 | | OK | $130.08 | $130.08 | 11/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $130.08 | 9/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $45.00 | $16.92 | 9/17/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $22.00 | 9/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $30.00 | 9/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $495.00 | $63.43 | 9/17/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $99.00 | $0.00 | 9/17/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $1,495.00 | $0.00 | 9/17/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $0.00 | $99.00 | 9/17/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $0.00 | $1,495.00 | 9/17/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $0.00 | 11/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $9.15 | 11/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $130.08 | 11/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $22.00 | 11/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $30.00 | 11/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $30.00 | 12/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $9.15 | 12/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $32.00 | 12/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $22.00 | 12/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $130.08 | 12/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $99.00 | $99.00 | 12/17/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $130.08 | 1/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $32.00 | 1/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $22.16 | 1/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-D87806 | | OK | $28.53 | $9.27 | 1/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $30.00 | 1/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $130.08 | 2/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $30.00 | 2/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $22.16 | 2/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $9.27 | 2/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $32.00 | 2/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $22.16 | 3/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $30.00 | 3/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $32.00 | 3/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $9.27 | 3/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $130.08 | 3/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $45.00 | $17.20 | 3/17/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $130.08 | 4/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $22.16 | 4/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $30.00 | 4/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $9.27 | 4/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $130.08 | 5/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $9.27 | 5/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $32.00 | 5/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $30.00 | 5/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $22.16 | 5/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $32.00 | 6/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $22.16 | 6/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $130.08 | 6/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $9.27 | 6/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $30.00 | 6/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $99.00 | $99.00 | 6/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $22.16 | 7/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $32.00 | 7/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $9.27 | 7/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $130.08 | 7/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $30.00 | 7/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $130.08 | 8/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $9.27 | 8/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $30.00 | 8/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $22.16 | 8/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $32.00 | 8/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $0.00 | 10/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $0.00 | 10/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $0.00 | 10/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $0.00 | 10/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $0.00 | 10/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $0.00 | 11/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $0.00 | 11/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $0.00 | 11/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $0.00 | 11/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $0.00 | 11/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $32.00 | $0.00 | 12/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $28.53 | $0.00 | 12/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $130.08 | $0.00 | 12/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $36.00 | $0.00 | 12/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $99.00 | $0.00 | 12/17/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LM INSURANCE CORPORATION |
| 949-D87806 | | OK | $30.00 | $0.00 | 12/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LM INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-D94931 | | OK | $130.08 | $0.00 | 7/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $45.00 | $0.00 | 7/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $36.00 | $0.00 | 7/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $30.00 | $0.00 | 7/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $695.00 | $63.43 | 7/22/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $0.00 | $91.68 | 7/22/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $695.00 | $88.10 | 7/22/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $99.00 | $0.00 | 7/22/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $1,495.00 | $67.01 | 7/22/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $36.00 | $22.00 | 9/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $45.00 | $16.92 | 9/22/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $130.08 | $130.08 | 9/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $28.53 | $9.15 | 9/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $32.00 | $32.00 | 9/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $30.00 | $30.00 | 9/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $130.08 | $130.08 | 10/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $32.00 | $32.00 | 10/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $28.53 | $9.15 | 10/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $36.00 | $22.00 | 10/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $30.00 | $30.00 | 10/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $30.00 | $30.00 | 11/22/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $28.53 | $9.15 | 11/22/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $36.00 | $22.00 | 11/22/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $130.08 | $130.08 | 11/22/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D94931 | | OK | $32.00 | $32.00 | 11/22/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $695.00 | $63.43 | 6/7/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.15 | 7/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 7/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.00 | 7/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $0.00 | 7/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 7/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 8/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 8/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.00 | 8/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 8/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.15 | 8/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 9/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 9/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.00 | 9/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.15 | 9/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 9/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $45.00 | $16.92 | 9/7/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 10/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $0.00 | 10/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.15 | 10/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.00 | 10/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 10/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 11/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $0.00 | 11/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.00 | 11/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.15 | 11/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 11/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $99.00 | $99.00 | 12/7/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 12/7/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 12/7/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-D95281 | | OK | $28.53 | $9.15 | 12/7/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.00 | 12/7/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 12/7/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 1/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.16 | 1/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 1/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 1/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 1/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 2/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 2/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 2/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.16 | 2/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 2/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 3/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 3/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.16 | 3/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $45.00 | $17.20 | 3/7/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 3/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 3/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 4/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 4/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 4/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 4/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.16 | 4/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.16 | 5/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 5/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 5/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 5/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.16 | 6/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $99.00 | $99.00 | 6/7/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 6/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 6/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 6/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 6/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.16 | 7/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 7/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 7/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 7/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 7/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 8/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 8/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 8/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 8/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.16 | 8/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $8.81 | 9/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $30.40 | 9/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $45.00 | $21.17 | 9/7/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $28.50 | 9/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $123.58 | 9/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $21.05 | 9/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $8.81 | 10/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $30.40 | 10/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $123.58 | 10/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $21.05 | 10/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |

| Claim | | State | Billed | Paid | Date | Code | Description | Qty | Insurance |
|---|---|---|---|---|---|---|---|---|---|
| 949-D95281 | | OK | $30.00 | $28.50 | 10/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.16 | 11/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 11/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 11/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 11/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 11/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.16 | 12/7/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 12/7/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 12/7/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 12/7/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $99.00 | $99.00 | 12/7/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 12/7/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 1/7/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 1/7/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 1/7/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 1/7/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.20 | 1/7/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $32.00 | $32.00 | 2/7/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $28.53 | $9.27 | 2/7/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $130.08 | $130.08 | 2/7/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $36.00 | $22.20 | 2/7/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95281 | | OK | $30.00 | $30.00 | 2/7/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | THE FIRST LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 11/4/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | $117.07 | 11/4/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $45.00 | $28.48 | 11/4/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | $12.02 | 11/4/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 11/4/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | $32.40 | 11/4/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $30.00 | 11/4/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | ($3.00) | 11/4/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $99.00 | $0.00 | 11/4/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $1,495.00 | $0.00 | 11/4/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | $89.10 | 11/4/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | $1,345.50 | 11/4/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $32.00 | 12/4/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 12/4/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 12/4/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $30.00 | 12/4/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 12/4/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $99.00 | $99.00 | 12/4/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $30.00 | 1/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $32.00 | 1/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 1/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 1/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 1/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $32.00 | 2/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 2/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 2/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 2/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $30.00 | 2/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $32.00 | 3/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 3/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | $28.53 | 3/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 3/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | $130.08 | 3/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-D95786 | | OK | $45.00 | $28.80 | 3/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 3/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | $36.00 | 3/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $30.00 | 3/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.00 | $0.00 | 4/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $30.00 | 4/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 4/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 4/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $32.00 | 4/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $30.00 | 5/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 5/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 5/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 5/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $32.00 | 6/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 6/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 6/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $99.00 | $99.00 | 6/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $30.00 | 6/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 6/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $32.00 | 7/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | ($1.60) | 7/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 7/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | $27.10 | 7/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 7/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | $123.58 | 7/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 7/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | $34.20 | 7/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $30.00 | 7/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $0.00 | ($1.50) | 7/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $0.00 | 8/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 8/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 8/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 8/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $0.00 | 8/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $0.00 | 9/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 9/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $45.00 | $0.00 | 9/4/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 9/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 9/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $0.00 | 9/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 10/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $0.00 | 10/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 10/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $0.00 | 10/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 10/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 11/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $0.00 | 11/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $0.00 | 11/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 11/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 11/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $0.00 | 12/4/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 12/4/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 12/4/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 12/4/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-D95786 | | OK | $30.00 | $0.00 | 12/4/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $99.00 | $0.00 | 12/4/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $0.00 | 1/4/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 1/4/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $0.00 | 1/4/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 1/4/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 1/4/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $36.00 | $0.00 | 2/4/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $30.00 | $0.00 | 2/4/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $28.53 | $0.00 | 2/4/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $130.08 | $0.00 | 2/4/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-D95786 | | OK | $32.00 | $0.00 | 2/4/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $130.08 | 6/3/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $45.00 | $16.92 | 6/3/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $22.00 | 6/3/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $30.00 | 6/3/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $495.00 | $63.43 | 6/3/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $99.00 | $0.00 | 6/3/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $1,495.00 | $0.00 | 6/3/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $0.00 | $99.00 | 6/3/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $0.00 | $1,495.00 | 6/3/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $130.08 | 7/3/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $32.00 | 7/3/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $22.00 | 7/3/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $30.00 | 7/3/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $9.15 | 7/3/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $22.00 | 8/3/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $30.00 | 8/3/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $130.08 | 8/3/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $9.15 | 8/3/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $32.00 | 8/3/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $22.00 | 9/3/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $30.00 | 9/3/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $32.00 | 9/3/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $45.00 | $16.92 | 9/3/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $9.15 | 9/3/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $130.08 | 9/3/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $22.00 | 10/3/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $32.00 | 10/3/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $9.15 | 10/3/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $130.08 | 10/3/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $30.00 | 10/3/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $22.00 | 11/3/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $9.15 | 11/3/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $130.08 | 11/3/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $30.00 | 11/3/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $32.00 | 11/3/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $9.15 | 12/3/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $0.00 | 12/3/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $22.00 | 12/3/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $30.00 | 12/3/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $0.00 | 12/3/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $99.00 | $0.00 | 12/3/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $0.00 | 1/3/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $0.00 | 1/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |

| 949-E00989 | | OK | $130.08 | $0.00 | 1/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 949-E00989 | | OK | $36.00 | $0.00 | 1/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $0.00 | 1/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $9.27 | 2/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $22.16 | 2/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $32.00 | 2/3/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $130.08 | 2/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $30.00 | 2/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $30.00 | 3/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $32.00 | 3/3/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $130.08 | 3/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $22.16 | 3/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $9.27 | 3/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $45.00 | $17.20 | 3/3/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $32.00 | 4/3/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $9.27 | 4/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $0.00 | 4/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $22.16 | 4/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $30.00 | 4/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $0.00 | 5/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $30.00 | 5/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $9.27 | 5/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $0.00 | 5/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $0.00 | 6/3/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $0.00 | 6/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $0.00 | 6/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $0.00 | 6/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $99.00 | $0.00 | 6/3/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $0.00 | 6/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $0.00 | 7/3/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $0.00 | 7/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $0.00 | 7/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $0.00 | 7/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $0.00 | 7/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $0.00 | 8/3/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $0.00 | 8/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $0.00 | 8/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $0.00 | 8/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $0.00 | 8/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $0.00 | 9/3/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $0.00 | 9/3/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $0.00 | 9/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $0.00 | 9/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $0.00 | 9/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $0.00 | 9/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $45.00 | $0.00 | 9/3/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $45.00 | $0.00 | 9/3/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $0.00 | 9/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $0.00 | 9/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $0.00 | 9/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $0.00 | 9/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $0.00 | 10/3/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $0.00 | 10/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $0.00 | 10/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-E00989 | | OK | $36.00 | $0.00 | 10/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $0.00 | 10/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $130.08 | $0.00 | 11/3/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $32.00 | $0.00 | 11/3/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $36.00 | $0.00 | 11/3/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $28.53 | $0.00 | 11/3/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E00989 | | OK | $30.00 | $0.00 | 11/3/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $45.00 | $16.92 | 9/17/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $495.00 | $63.43 | 9/17/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $1,495.00 | $0.00 | 9/17/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $36.00 | $22.00 | 9/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $130.08 | $130.08 | 9/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $30.00 | $30.00 | 9/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $99.00 | $0.00 | 9/17/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $28.53 | $9.15 | 10/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $32.00 | $32.00 | 10/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $30.00 | $30.00 | 10/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $36.00 | $22.00 | 10/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $130.08 | $130.08 | 10/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $28.53 | $9.15 | 11/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $32.00 | $32.00 | 11/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $30.00 | $30.00 | 11/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $130.08 | $130.08 | 11/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $36.00 | $22.00 | 11/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $30.00 | $30.00 | 12/17/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $36.00 | $22.00 | 12/17/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $28.53 | $9.15 | 12/17/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $99.00 | $99.00 | 12/17/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $130.08 | $130.08 | 12/17/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $32.00 | $32.00 | 12/17/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $28.53 | $9.27 | 1/17/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $30.00 | $30.00 | 1/17/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $130.08 | $130.08 | 1/17/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $36.00 | $22.16 | 1/17/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E06601 | | OK | $32.00 | $32.00 | 1/17/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $130.08 | 10/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $45.00 | $16.92 | 10/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $0.00 | $28.08 | 10/30/2019 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.00 | 10/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $0.00 | $14.00 | 10/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 10/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $695.00 | $63.43 | 10/30/2019 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $99.00 | $0.00 | 10/30/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $1,495.00 | $0.00 | 10/30/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $0.00 | $99.00 | 10/30/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $0.00 | $1,495.00 | 10/30/2019 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $130.08 | 12/30/2019 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 12/30/2019 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.15 | 12/30/2019 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 12/30/2019 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.00 | 12/30/2019 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $99.00 | $99.00 | 12/30/2019 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 1/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.16 | 1/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 1/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-E14264 | | OK | $130.08 | $130.08 | 1/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.27 | 1/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 2/29/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $130.08 | 2/29/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.16 | 2/29/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.27 | 2/29/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 2/29/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.27 | 3/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 3/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.16 | 3/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 3/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $130.08 | 3/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $45.00 | $17.20 | 3/30/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 4/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.27 | 4/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $130.08 | 4/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.16 | 4/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 5/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.16 | 5/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.27 | 5/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $130.08 | 5/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 5/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 5/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.16 | 6/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $130.08 | 6/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 6/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.27 | 6/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 6/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $99.00 | $99.00 | 6/30/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.27 | 7/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 7/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.16 | 7/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 7/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $130.08 | 7/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 8/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.16 | 8/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 8/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $130.08 | 8/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.27 | 8/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $123.58 | 9/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $45.00 | $21.17 | 9/30/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $30.40 | 9/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $8.81 | 9/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $21.05 | 9/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $28.50 | 9/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 10/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.27 | 10/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 10/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $130.08 | 10/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.16 | 10/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.08 | $130.08 | 11/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.27 | 11/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 11/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 11/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.16 | 11/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-E14264 | | OK | $28.53 | $9.27 | 12/30/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 12/30/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.16 | 12/30/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $99.00 | $99.00 | 12/30/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.00 | $130.08 | 12/30/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 12/30/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $130.00 | $130.08 | 1/30/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $36.00 | $22.20 | 1/30/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $30.00 | $30.00 | 1/30/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $28.53 | $9.27 | 1/30/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E14264 | | OK | $32.00 | $32.00 | 1/30/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E21031 | | OK | $32.00 | $0.00 | 1/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $28.53 | $0.00 | 1/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $130.00 | $0.00 | 1/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $36.00 | $0.00 | 1/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $30.00 | $0.00 | 1/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $32.00 | $0.00 | 2/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $28.53 | $0.00 | 2/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $130.00 | $0.00 | 2/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $36.00 | $0.00 | 2/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $30.00 | $0.00 | 2/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $32.00 | $0.00 | 3/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $28.53 | $0.00 | 3/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $130.00 | $0.00 | 3/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $45.00 | $0.00 | 3/20/2017 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $36.00 | $0.00 | 3/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $30.00 | $0.00 | 3/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $32.00 | $0.00 | 4/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $28.53 | $0.00 | 4/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $130.00 | $0.00 | 4/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $36.00 | $0.00 | 4/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $30.00 | $0.00 | 4/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $32.00 | $0.00 | 5/20/2017 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $28.53 | $0.00 | 5/20/2017 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $130.00 | $0.00 | 5/20/2017 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $36.00 | $0.00 | 5/20/2017 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E21031 | | OK | $30.00 | $0.00 | 5/20/2017 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $130.00 | $130.08 | 6/22/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $0.00 | ($6.50) | 6/22/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $45.00 | $22.28 | 6/22/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $0.00 | ($1.11) | 6/22/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $36.00 | $22.16 | 6/22/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $0.00 | ($1.11) | 6/22/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $30.00 | $30.00 | 6/22/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $0.00 | ($1.50) | 6/22/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $99.00 | $0.00 | 6/22/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $1,495.00 | $0.00 | 6/22/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $0.00 | $94.05 | 6/22/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $0.00 | $1,420.25 | 6/22/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $695.00 | $141.57 | 6/25/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $0.00 | ($7.08) | 6/25/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $28.53 | $9.27 | 7/22/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $130.00 | $130.08 | 7/22/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $32.00 | $32.00 | 7/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $36.00 | $22.16 | 7/22/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 949-E30884 | | OK | $30.00 | $30.00 | 7/22/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $32.00 | $32.00 | 8/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $36.00 | $22.16 | 8/22/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $28.53 | $9.27 | 8/22/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $130.08 | $130.08 | 8/22/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $30.00 | $30.00 | 8/22/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $130.08 | $0.00 | 9/22/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $32.00 | $0.00 | 9/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $28.53 | $0.00 | 9/22/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $36.00 | $0.00 | 9/22/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $45.00 | $0.00 | 9/22/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $30.00 | $0.00 | 9/22/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $30.00 | $0.00 | 10/22/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $130.08 | $0.00 | 10/22/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $32.00 | $0.00 | 10/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $28.53 | $0.00 | 10/22/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $36.00 | $0.00 | 10/22/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $36.00 | $0.00 | 11/22/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $130.08 | $0.00 | 11/22/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $28.53 | $0.00 | 11/22/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $30.00 | $0.00 | 11/22/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $32.00 | $0.00 | 11/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $130.08 | $130.08 | 12/22/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $30.00 | $30.00 | 12/22/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $36.00 | $22.16 | 12/22/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $99.00 | $99.00 | 12/22/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $32.00 | $32.00 | 12/22/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E30884 | | OK | $28.53 | $9.27 | 12/22/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $30.00 | $30.00 | 11/9/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $130.08 | $130.08 | 11/9/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $45.00 | $22.28 | 11/9/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $1,495.00 | $0.00 | 11/9/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $99.00 | $0.00 | 11/9/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $36.00 | $22.16 | 11/9/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $130.08 | $130.08 | 12/9/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $36.00 | $22.16 | 12/9/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $99.00 | $99.00 | 12/9/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $30.00 | $30.00 | 12/9/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $28.53 | $9.27 | 12/9/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $32.00 | $32.00 | 12/9/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $36.00 | $22.20 | 1/9/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $28.53 | $9.27 | 1/9/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $30.00 | $30.00 | 1/9/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $130.08 | $130.08 | 1/9/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $32.00 | $32.00 | 1/9/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $32.00 | $32.00 | 2/9/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $28.53 | $9.27 | 2/9/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $130.08 | $130.08 | 2/9/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $36.00 | $22.20 | 2/9/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E33622 | | OK | $30.00 | $30.00 | 2/9/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | HELMSMAN MANAGEMENT SERVICES LLC |
| 949-E35581 | | OK | $30.00 | $30.00 | 5/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $45.00 | $22.28 | 5/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $695.00 | $141.57 | 5/28/2020 | E0731 | E0731 FORM FITTING CONDUCT GARMENT | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $1,495.00 | $0.00 | 5/28/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $36.00 | $22.16 | 5/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 949-E35581 | | OK | $99.00 | $0.00 | 5/28/2020 | E1399 | E1399 DME NOT CLASSIFIED  UMIDITY | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $130.08 | $130.08 | 5/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $32.00 | $32.00 | 6/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $28.53 | $9.27 | 6/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $30.00 | $30.00 | 6/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $130.08 | $130.08 | 6/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $36.00 | $22.16 | 6/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $30.00 | $30.00 | 7/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $36.00 | $22.16 | 7/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $32.00 | $32.00 | 7/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $28.53 | $9.27 | 7/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $130.08 | $130.08 | 7/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $30.00 | $30.00 | 8/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $130.08 | $130.08 | 8/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $36.00 | $22.16 | 8/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $32.00 | $32.00 | 8/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $28.53 | $9.27 | 8/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $36.00 | $21.05 | 9/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $28.53 | $8.81 | 9/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $130.08 | $123.58 | 9/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $30.00 | $28.50 | 9/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $32.00 | $30.40 | 9/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $45.00 | $21.17 | 9/28/2020 | A4557 | A4557 LEAD WIRES, PER PAIRHOLDER | 2 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $30.00 | $28.50 | 10/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $130.08 | $123.58 | 10/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $32.00 | $30.40 | 10/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $36.00 | $21.05 | 10/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $28.53 | $8.81 | 10/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $32.00 | $32.00 | 11/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $130.08 | $130.08 | 11/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $28.53 | $9.27 | 11/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $36.00 | $22.16 | 11/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $30.00 | $30.00 | 11/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $30.00 | $30.00 | 12/28/2020 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $36.00 | $22.16 | 12/28/2020 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $99.00 | $99.00 | 12/28/2020 | A9900 | A9900 MISC DME SUPPLY/ACCE | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $32.00 | $32.00 | 12/28/2020 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $28.53 | $9.27 | 12/28/2020 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $130.08 | $130.08 | 12/28/2020 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $28.53 | $9.27 | 1/28/2021 | A4362 | A4362 SKIN BARRIER; SOLID, CODES | 3 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $130.08 | $130.08 | 1/28/2021 | A4556 | A4556 ELECTRODES, PER PAIRHOLDER | 16 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $32.00 | $32.00 | 1/28/2021 | A4245 | A4245 ALCOHOL WIPES, PER B CODES | 32 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $30.00 | $30.00 | 1/28/2021 | A9901 | A9901 DME DELIVERY, SET-UP | 1 | LIBERTY INSURANCE CORPORATION |
| 949-E35581 | | OK | $36.00 | $22.20 | 1/28/2021 | A4630 | A4630 REPLACEMNT BATTERY FGEL | 4 | LIBERTY INSURANCE CORPORATION |